# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MARYLAND
### Greenbelt Division

---------------------------------------------------------------X

In re:                                **:**         **Chapter 11**

                                      **:**

Toufic Salim Melki                  **:**         **Case No. 19-15265-LSS**

          **Debtor.**                 **:**

                                      **:**

---------------------------------------------------------------X

## <u>OBJECTION TO PROOF OF CLAIM #8 (MARYLAND COMPTROLLER)</u>

**TO: The Comptroller of the Treasury (Maryland)**

**NOTIFY IS HEREBY GIVEN to the above-named creditor that such creditor must file with the Clerk of the Bankruptcy Court, 6500 Cherrywood Lane, Suite 300, Greenbelt, MD 20770, a responsive memorandum opposing the objection and request for a hearing, if desired, unless the claimant wishes to rely solely upon the proof of claim, and mails a copy thereof to the undersigned, within thirty (30) days of the date of service of this objection. A hearing may be held upon the objection, and any response thereto, by the court at the Court's discretion.**

      COMES NOW Debtor, Toufic Salim Melki, by counsel, and objects to Proof of Claim #8, filed by the Comptroller of the Treasury (Maryland). In support hereof, Debtor states as follows:

      1.      On April 18, 2019, the Debtor filed for protection under Chapter 11 of the U.S. Bankruptcy Code and has remained in possession of the assets of the estate since that time. A plan was confirmed on May 25, 2021, which preserves Debtor's rights to object to claims.

      2.      On October 22, 2019, the Comptroller filed Proof of Claim No. 8, in the amount of $54,364. $ 51,825 purports to be priority, with the balance general unsecured.

      3.      The claim, consistent with Debtor's then-filed returns, asserted claims for income tax for 2017-2018 in the above amounts, without breaking it out by year. Debtor filed these returns prepared by his accountant despite doubts as to the extent of his liability, but in fact they contained serious mistakes.

4.      On or about November 10, 2022, Debtor filed further amended tax returns, with the assistance of a new accountant.   Copies are attached as Exhibits A-B.   These returns are in fact accurate (as recognized by the IRS), and reflect that Debtor's State income tax liabilities for those years are $3633 for 2017 and $9480 for 2018, with a refund of $9364 due for 2016 (Exhibit C), with a net liability on the claim of $3749.   (Of course, interest and penalties are due on that reduced amount).

5.      The Debtor has paid in excess of that amount towards the claim.   To begin with, he is entitled to a refund for 2019 of $31,521.   But in addition, in violation of the automatic stay and the terms of the confirmed Plan, the Comptroller has administratively set-off post-confirmation IRS refunds due to the Debtor.  As such, the claim has been more than paid in full.

5.      The Comptroller has not responded to the amended returns, despite several months having passed, and despite the IRS approving their corresponding amended returns. Accordingly, Debtor objects to the proof of claim and respectfully requests that the Court disallow the claim to the extent that it exceeds the principal amounts of $3749, and disallow the penalties and interest to the extent they exceed the proper amounts for those tax liabilities.

Dated: July 21, 2023.

 /s/ Daniel M. Press
Daniel M. Press, Esq. #07300
CHUNG & PRESS, P.C.
6718 Whittier Ave., Suite 200
McLean, VA 22101
(703) 734-3800
dpress@chung-press.com
Counsel for Debtor

## <u>CERTIFICATE OF SERVICE</u>

   I hereby certify that on this 21st day of July, 2023, I caused a copy of the foregoing document to be served by via first class mail, postage pre-paid, upon the following:


   BROOKE E. LIERMAN,
   Comptroller of Maryland
   Compliance Division
   Bankruptcy Division
   301 W. Preston Street, Room 409
   Baltimore, MD 21201-2383

   Anthony Brown,
   Attorney General
   200 St. Paul Place
   Baltimore, Maryland 21202


         /s/ Daniel M. Press
         Daniel M. Press

Form **1040X**

(Rev. January 2018)

Department of the Treasury - Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ Go to *www.irs.gov/Form1040X* for instructions and the latest information.

OMB No. 1545-0074

This return is for calendar year   ☒ 2017   ☐ 2016   ☐ 2015   ☐ 2014

**Other year.** Enter one: calendar year _____ **or** fiscal year (month and year ended): _____

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| TOUFIC | MELKI | ▮▮▮▮▮ |

| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|
| | | ▮▮▮▮▮ |

| Current home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Your phone number |
|---|---|---|
| 1385 TEMPLETON PLACE | | |

| City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). |
|---|
| Rockville                    MD 20852 |

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|
| | | |

**Amended return filing status.** You **must** check one box even if you are not changing your filing status. **Caution:** In general, you can't change your filing status from a joint return to separate returns after the due date.

☐ Single
☒ Married filing jointly
☒ Married filing separately

☐ Head of household (If the qualifying person is a child but not your dependent, see instructions.)
☐ Qualifying widow(er)

**Full-year coverage.**
If all members of your household have full-year minimal essential health care coverage, check "Yes." Otherwise, check "No." See instructions.
☒ Yes   ☐ No

**Use Part III on page 2 to explain any changes**

| | | | A. Original amount or as previously adjusted (see instructions) | B. Net change - amount of increase or (decrease) - explain in Part III | C. Correct amount |
|---|---|---|---|---|---|
| **Income and Deductions** | | | | | |
| 1 | Adjusted gross income. If a net operating loss (NOL) carryback is included, check here ▶ ☐ | 1 | 568,725 | (295,787) | 272,938 |
| 2 | Itemized deductions or standard deduction | 2 | 53,018 | 8,874 | 61,892 |
| 3 | Subtract line 2 from line 1 | 3 | 515,707 | (304,661) | 211,046 |
| 4 | Exemptions. **If changing, complete Part I on page 2 and enter the amount from line 29** | 4 | | | |
| 5 | Taxable income. Subtract line 4 from line 3 | 5 | 515,707 | (304,661) | 211,046 |
| **Tax Liability** | | | | | |
| 6 | Tax. Enter method(s) used to figure tax (see instructions): QDCGTW | 6 | 176,796 | (116,380) | 60,416 |
| 7 | Credits. If a general business credit carryback is included, check here ▶ ☐ | 7 | 21,709 | | 21,709 |
| 8 | Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | 155,087 | (116,380) | 38,707 |
| 9 | Health care: individual responsibility (see instructions) | 9 | | | |
| 10 | Other taxes | 10 | 8 | (1) | 7 |
| 11 | Total tax. Add lines 8, 9, and 10 | 11 | 155,095 | (116,381) | 38,714 |
| **Payments** | | | | | |
| 12 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. (**If changing,** see instructions.) | 12 | 9,507 | | 9,507 |
| 13 | Estimated tax payments, including amount applied from prior year's return | 13 | 14,180 | | 14,180 |
| 14 | Earned income credit (EIC) | 14 | | | |
| 15 | Refundable credits from: ☐ Schedule 8812   ☐ Form(s) 2439 ☐ 4136   ☐ 8863   ☐ 8885   ☐ 8962 or ☐ other (specify): | 15 | | | |
| 16 | Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | | | 16 | 25,000 |
| 17 | Total payments. Add lines 12 through 15, column C, and line 16 | | | 17 | 48,687 |
| **Refund or Amount You Owe** | | | | | |
| 18 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS | | | 18 | |
| 19 | Subtract line 18 from line 17 (If less than zero, see instructions.) | | | 19 | 48,687 |
| 20 | **Amount you owe.** If line 11, column C, is more than line 19, enter the difference | | | 20 | |
| 21 | If line 11, column C, is less than line 19, enter the difference. This is the amount **overpaid** on this return | | | 21 | 9,973 |
| 22 | Amount of line 21 you want **refunded** to you | | | 22 | 9,973 |
| 23 | Amount of line 21 you want **applied to your** (enter year): _____ **estimated tax** | 23 | | | |

**Complete and sign this form on Page 2.**

Form 1040X (Rev. 1-2018)                                                                                                      Page **2**

| Part I | Exemptions |
|---|---|

Complete this part **only** if any information relating to exemptions has changed from what you reported on the return you are amending. This would include a change in the number of exemptions, either personal exemptions or dependents.

| See *Form 1040 or Form 1040A instructions* and *Form 1040X instructions.* | | A. Original number of exemptions or amount reported or as previously adjusted | B. Net change | C. Correct number or amount |
|---|---|---|---|---|
| 24 | Yourself and spouse. **Caution:** If someone can claim you as a dependent, you can't claim an exemption for yourself . . . . . . . . .  24 | | | |
| 25 | Your dependent children who lived with you . . . . . . . . . . . . . .  25 | | | |
| 26 | Your dependent children who didn't live with you due to divorce or separation . . .  26 | | | |
| 27 | Other dependents  27 | | | |
| 28 | Total number of exemptions. Add lines 24 through 27 . . . . . . . . . .  28 | | | |
| 29 | Multiply the number of exemptions claimed on line 28 by the exemption amount shown in the instructions for line 29 for the year you are amending. Enter the result here and on line 4 on page 1 of this form . . .  29 | | | |

30    List **ALL** dependents (children and others) claimed on this amended return. If more than 4 dependents, see instructions.

| (a) First name        Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check box if qualifying child for child tax credit (see instructions) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| Part II | Presidential Election Campaign Fund |
|---|---|

Checking below won't increase your tax or reduce your refund.

☐    Check here if you didn't previously want $3 to go to the fund, but now do.

☐    Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now does.

| Part III | Explanation of changes. In the space provided below, tell us why you are filing Form 1040X. |
|---|---|

▶    Attach any supporting documents and new or changed forms and schedules.

REPLACING THE INCOME ON AMENDED K1 SCH ON SCH.E FOR TOUFICE S. MELKI,
MS MD PA.

**Remember to keep a copy of this form for your records.**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

## Sign Here

▶
Your signature                                          Date                 Your occupation

▶
Spouse's signature. If a joint return, **both** must sign.       Date                 Spouse's occupation

**Paid Preparer Use Only**

▶                                                          07-07-2023    AFG FOR ACCOUNTING SERVICES INC
Preparer's signature                                    Date                 Firm's name (or yours if self-employed)

ASHRAF GADELRAB                                                          6000 STEVENSON AVENUE SUIT E
                                                                          Alexandria, VA 22304
Print/type preparer's name                                            Firm's address and ZIP code

P00139837                          ☐ Check if self-employed    703-921-0684    20-8018550
PTIN                                                              Phone number          EIN

Form **1040** Department of the Treasury - Internal Revenue Service  (99)
U.S. Individual Income Tax Return   **2017**   OMB No. 1545-0074   IRS Use Only-Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2017, or other tax year beginning  , 2017, ending  , 20    **See separate instructions.**

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| TOUFIC | MELKI | ▇▇▇▇▇▇▇ |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | | ▇▇▇▇▇▇▇ |

Home address (number and street). If you have a P.O. box, see instructions.    Apt. no.

1385 TEMPLETON PLACE

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

Rockville    MD    20852

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.    ☐ You    ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☒ Married filing separately. Enter spouse's SSN above and full name here. ► CYNTHIA MELKI
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . . }
b ☐ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . .

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Chk if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| ▇▇ MELKI | ▇▇▇▇ | Daughter | ☒ |
| ▇▇ MELKI | ▇▇▇▇ | Son | ☒ |

If more than four dependents, see instructions and check here ► ☐

Boxes checked on 6a and 6b   **1**
No. of children on 6c who:
• lived with you   **2**
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ►   **3**

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---:|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 83,281 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 1 |
| b | Tax-exempt interest. **Do not** include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | 203 |
| b | Qualified dividends | 9b | 203 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | 26,862 |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► | 13 | 4 |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions   15a   b Taxable amount | 15b | |
| 16a | Pensions and annuities   16a   b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 162,587 |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits . . 20a   b Taxable amount | 20b | |
| 21 | Other income | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ► | 22 | 272,938 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---:|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid   b Recipient's SSN ► | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | 0 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ► | 37 | 272,938 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.
EEA
Form **1040** (2017)

Form 1040 (2017) TOUFIC MELKI　Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 272,938 |

**Tax and Credits**

| | | |
|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | 272,938 |

39a Check { **You** were born before January 2, 1953, ☐ Blind. } **Total boxes**
if: { **Spouse** was born before January 2, 1953, ☐ Blind. } checked ▶ 39a

b If your spouse itemizes on a separate return or you were a dual-status alien, check here · · · 39b ☐

**Standard Deduction for -**
- People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions.
- All others:
Single or Married filing separately, $6,350
Married filing jointly or Qualifying widow(er), $12,700
Head of household, $9,350

| 40 | Itemized deductions (from Schedule A) **or** your **standard deduction** (see left margin) · · · | 40 | 61,892 |
|---|---|---|---|
| 41 | Subtract line 40 from line 38 | 41 | 211,046 |
| 42 | Exemptions. If line 38 is $156,900 or less, multiply $4,050 by the number on line 6d. Otherwise, see instructions | 42 | 0 |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- · · · · | 43 | 211,046 |
| 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814　b ☐ Form 4972　c ☐ | 44 | 57,266 |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 · · · · · | 45 | 3,150 |
| 46 | Excess advance premium tax credit repayment. Attach Form 8962 · · · · | 46 | |
| 47 | Add lines 44, 45, and 46 · · · · · · · · · · · · · · · · · · · ▶ | 47 | 60,416 |
| 48 | Foreign tax credit. Attach Form 1116 if required · · · · · · | 48 | 21,709 | |
| 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | | |
| 50 | Education credits from Form 8863, line 19 · · · · · · · | 50 | | |
| 51 | Retirement savings contributions credit. Attach Form 8880 · · · | 51 | | |
| 52 | Child tax credit. Attach Schedule 8812, if required · · · · · | 52 | | |
| 53 | Residential energy credits. Attach Form 5695 · · · · · · | 53 | | |
| 54 | Other credits from Form: a ☐ 3800　b ☐ 8801　c ☐ | 54 | | |
| 55 | Add lines 48 through 54. These are your **total credits** · · · · · · · · · · · · · | 55 | 21,709 |
| 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- · · · · · · ▶ | 56 | 38,707 |

**Other Taxes**

| 57 | Self-employment tax. Attach Schedule SE · · · · · · · · · · · · · · · · | 57 | |
|---|---|---|---|
| 58 | Unreported social security and Medicare tax from Form: a ☐ 4137　b ☐ 8919 · | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required · | 59 | |
| 60 a | Household employment taxes from Schedule H · · · · · · · · · · · · · · | 60a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required · · · · · · | 60b | |
| 61 | Health care: individual responsibility (see instructions)　Full-year coverage ☒ | 61 | |
| 62 | Taxes from: a ☐ Form 8959　b ☒ Form 8960　c ☐ Instructions; enter code(s) | 62 | 7 |
| 63 | Add lines 56 through 62. This is your **total tax** · · · · · · · · · · · · · ▶ | 63 | 38,714 |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| 64 | Federal income tax withheld from Forms W-2 and 1099 · · · | 64 | 9,507 | |
|---|---|---|---|---|
| 65 | 2017 estimated tax payments and amount applied from 2016 return · · · | 65 | 14,180 | |
| 66a | Earned income credit (EIC) · · · · · · · · · · · | 66a | | |
| b | Nontaxable combat pay election · · · | 66b | | |
| 67 | Additional child tax credit. Attach Schedule 8812 · · · · · | 67 | | |
| 68 | American opportunity credit from Form 8863, line 8 · · · · · | 68 | | |
| 69 | Net premium tax credit. Attach Form 8962 · · · · · · | 69 | | |
| 70 | Amount paid with request for extension to file · · · · · | 70 | 25,000 | |
| 71 | Excess social security and tier 1 RRTA tax withheld · · · · · | 71 | | |
| 72 | Credit for federal tax on fuels. Attach Form 4136 · · · · · | 72 | | |
| 73 | Credits from Form: a ☐ 2439　b ☐ Reserved　c ☐ 8885　d ☐ | 73 | | |
| 74 | Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** · · · · · · · ▶ | 74 | 48,687 |

**Refund**

Direct deposit? See instructions.

| 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** | 75 | 9,973 |
|---|---|---|---|
| 76a | Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here · ▶ ☐ | 76a | 9,799 |

▶ b Routing number ☒☒☒☒☒☒☒☒☒ ▶c Type: ☐ Checking ☐ Savings
▶ d Account number ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒

| 77 | Amount of line 75 you want **applied to your 2018 estimated tax** · · · ▶ | 77 | |
|---|---|---|---|

**Amount You Owe**

| 78 | **Amount you owe.** Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | |
|---|---|---|---|
| 79 | Estimated tax penalty (see instructions) · · · · · · · · · · · | 79 | 174 |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes. Complete below.**　☒ **No**

Designee's name ▶　Phone no. ▶　Personal identification number (PIN) ▶

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature　Date 10-05-2018　Your occupation　Daytime phone number

Spouse's signature. If a joint return, **both** must sign.　Date　Spouse's occupation　Identity Protection PIN (see inst.)

**Paid Preparer Use Only**

Preparer's signature　Date 07-07-2023　Check ☐ if self-employed　PTIN P00139837

Print/Type preparer's name ASHRAF GADELRAB

Firm's name ▶ AFG FOR ACCOUNTING SERVICES INC　Firm's EIN ▶ 20-8018550

Firm's address ▶ 6000 STEVENSON AVENUE SUIT E
Alexandria, VA 22304　Phone no. 703-921-0684

EEA　Go to *www.irs.gov/Form 1040* for instructions and the latest information.　Form **1040** (2017)

# SCHEDULE A
## (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

## Itemized Deductions

▶ Go to *www.irs.gov/ScheduleA* for instructions and the latest information.

▶ **Attach to Form 1040.**

**Caution:** If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 28.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040

TOUFIC MELKI

Your social security number

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution:** Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | |
| | 2 | Enter amount from Form 1040, line 38 **2** | | | |
| | 3 | Multiply line 2 by 7.5% (0.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You Paid** | 5 | State and local (check only one box): | | | |
| | | a ☒ Income taxes, **or** | 5 | 25,501 | |
| | | b ☐ General sales taxes | | | |
| | 6 | Real estate taxes (see instructions) | 6 | 17,822 | |
| | 7 | Personal property taxes | 7 | 3,923 | |
| | 8 | Other taxes. List type and amount ▶ _____ | | | |
| | | | 8 | | |
| | 9 | Add lines 5 through 8 | | 9 | 47,246 |
| **Interest You Paid** | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 18,127 | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶ | | | |
| **Note:** | | _____ | | | |
| Your mortgage interest deduction may be limited (see instructions). | | | 11 | | |
| | 12 | Points not reported to you on Form 1098. See instructions for special rules | 12 | | |
| | 13 | Mortgage insurance premiums (see instructions) | 13 | | |
| | 14 | Investment interest. Attach Form 4952 if required. See instructions. | 14 | | |
| | 15 | Add lines 10 through 14 | | 15 | 18,127 |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 16 | | |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 17 | | |
| | 18 | Carryover from prior year | 18 | | |
| | 19 | Add lines 16 through 18 | | 19 | |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es) other than net qualified disaster losses. Attach Form 4684 and enter the amount from line 18 of that form. See instructions | | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. See instr. ▶ _____ | 21 | | |
| | 22 | Tax preparation fees | 22 | | |
| | 23 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ _____ | 23 | | |
| | 24 | Add lines 21 through 23 | 24 | | |
| | 25 | Enter amount from Form 1040, line 38 **25** | | | |
| | 26 | Multiply line 25 by 2% (0.02) | 26 | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | 27 | |
| **Other Miscellaneous Deductions** | 28 | Other - from list in instructions. List type and amount ▶ _____ | | 28 | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $156,900? | | | |
| | | ☐ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | | | |
| | | ☒ **Yes.** Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter. | SEE WK. A. | 29 | 61,892 |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ ☐ | | | |

For Paperwork Reduction Act Notice, see the instructions for Form 1040.

Schedule A (Form 1040) 2017

EEA

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Capital Gains and Losses

► **Attach to Form 1040 or Form 1040NR.**
► Go to *www.irs.gov/ScheduleD* for instructions and the latest information.
► **Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.**

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **12**

Name(s) shown on return

TOUFIC MELKI

Your social security number

## Part I — Short-Term Capital Gains and Losses - Assets Held One Year or Less

See instructions for how to figure the amounts to enter on the lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . | **6** | ( ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on page 2 . . . . . . . . . | **7** | |

## Part II — Long-Term Capital Gains and Losses - Assets Held More Than One Year

See instructions for how to figure the amounts to enter on the lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . . . . | 36 | 32 | | 4 |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . | **12** | |
| **13** Capital gain distributions. See the instructions . . . . . . . . . . . . . . . | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . | **14** | ( ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then go to Part III on page 2 . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 4 |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule D (Form 1040) 2017

EEA

Schedule D (Form 1040) 2017  TOUFIC MELKI  ███████████  Page 2

| Part III | Summary |
|---|---|

**16** Combine lines 7 and 15 and enter the result . . . . . . . . . . . . . . . . . . . . . . . . . **16** | 4

- If line 16 is a **gain,** enter the amount from line 16 on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below.
- If line 16 is a **loss,** skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- If line 16 is **zero,** skip lines 17 through 21 below and enter -0- on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 22.

**17** Are lines 15 and 16 **both** gains?
- ☒ **Yes.** Go to line 18.
- ☐ **No.** Skip lines 18 through 21, and go to line 22.

**18** If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet . . . . . . . . . . . . . . . . . . . . ▶ **18**

**19** If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet . . . . . . . . . . . . . . . . . ▶ **19**

**20** Are lines 18 and 19 **both** zero or blank?
- ☒ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42). **Don't** complete lines 21 and 22 below.

- ☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the **smaller** of:
- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500) ⎫ . . . . . . . . . . . . . . . . . . . . . . **21** | ( )

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?

- ☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42).

- ☐ **No.** Complete the rest of Form 1040 or Form 1040NR.

EEA

Schedule D (Form 1040) 2017

Form 8949 (2017)

Attachment Sequence No. **12A**    Page **2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side | Social security number or taxpayer identification number |
|---|---|
| TOUFIC MELKI | |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part II**  **Long-Term.** Transactions involving capital assets you held more than 1 year are long term. For short-term transactions, see page 1.

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You** *must* **check Box D, E,** *or* **F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☒ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

☐ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

☐ **(F)** Long-term transactions not reported to you on Form 1099-B

| 1 | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the **Note** below and see *Column (e)* in the separate instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). See the separate instructions. | | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | (f) Code(s) from instructions | (g) Amount of adjustment | |
| | | | | 36 | 32 | | | 4 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **2** Totals. Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked) ▶ | | | | 36 | 32 | | | 4 |

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

EEA

Form **8949** (2017)

**Computation of Regular Tax**

(Keep for your records)

**2017**

Name(s) as shown on return

TOUFIC MELKI

Tax ID Number

▓▓▓▓▓▓▓

Statement for line 44 of Form 1040

Tax Rate Schedule for Married Filing Separate Filing Status

| If taxable income is | | | | % on | of the amount |
|---|---|---|---|---|---|
| over | but not over | pay | plus | excess | over |
| 0 | 9,325 | 0.00 | | 10% | 0 |
| 9,325 | 37,950 | 932.50 | | 15% | 9,325 |
| 37,950 | 76,550 | 5,226.25 | | 25% | 37,950 |
| 76,550 | 116,675 | 14,876.25 | | 28% | 76,550 |
| 116,675 | 208,350 | 26,111.25 | | 33% | 116,675 |
| **208,350** | **235,350** | **56,364.00** | | **35%** | **208,350** |
| 235,350 | . . . . . | 65,814.00 | | 39.6% | 235,350 |

$56,364.00 + (($211,046.00 - $208,350.00) x 35.0%) = $57,308

Tax from Tax Rate Schedule                          $    57,308
Tax from Qualified Dividends/Capital Gain Worksheet $    57,266

$    57,266    Tax computed using the most advantageous method allowed

Schedule E (Form 1040) 2017        Attachment Sequence No. **13**        Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on page 1.      **Your social security number**

TOUFIC MELKI

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

| **Part II** | **Income or Loss From Partnerships and S Corporations** |
|---|---|

**Note:** If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column (e) on line 28 and attach **Form 6198**. See instructions.

27 Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes** ☒ **No**

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| **A** | RETIN ONE LLC | P | ☐ | 46-1142816 | ☐ |
| **B** | TOUFIC MELKI MD | S | ☐ | 52-2000342 | ☐ |
| **C** | | | ☐ | | ☐ |
| **D** | | | ☐ | | ☐ |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach **Form 8582** if required) | (g) Passive income from **Schedule K-1** | (h) Nonpassive loss from **Schedule K-1** | (i) Section 179 expense deduction from **Form 4562** | (j) Nonpassive income from **Schedule K-1** |
| **A** | | | 0 | | |
| **B** | | | | | 162,587 |
| **C** | | | | | |
| **D** | | | | | |
| **29a** Totals | | | | | 162,587 |
| **b** Totals | | | | | |

| 30 | Add columns (g) and (j) of line 29a . . . . . . . . . . . . . . . . . . . . . . . . | 30 | 162,587 |
|---|---|---|---|
| 31 | Add columns (f), (h), and (i) of line 29b . . . . . . . . . . . . . . . . . . . . . | 31 | ( ) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | 32 | 162,587 |

| **Part III** | **Income or Loss From Estates and Trusts** |
|---|---|

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| **A** | | |
| **B** | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach **Form 8582** if required) | (d) Passive income from **Schedule K-1** | (e) Deduction or loss from **Schedule K-1** | (f) Other income from **Schedule K-1** |
| **A** | | | | |
| **B** | | | | |
| **34a** Totals | | | | |
| **b** Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . . . . . . . . | 35 | |
|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . . . . . . . . | 36 | ( ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | 37 | |

| **Part IV** | **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder** |
|---|---|

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from **Schedules Q**, line 2c (see instructions) | (d) Taxable income (net loss) from **Schedules Q**, line 1b | (e) Income from **Schedules Q**, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . . . . . | 39 | |
|---|---|---|---|

| **Part V** | **Summary** |
|---|---|

| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below . . . . . . . . . . . | 40 | |
|---|---|---|---|
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▶ | 41 | 162,587 |
| 42 | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), box 14, code F (see instructions) | 42 | |
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all real estate activities in which you materially participated under the passive activity loss rules . . | 43 | |

EEA                               **Schedule E (Form 1040) 2017**

Form **6251**

Department of the Treasury
Internal Revenue Service     (99)

# Alternative Minimum Tax - Individuals

▶ Go to *www.irs.gov/Form6251* for instructions and the latest information.
▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040 or Form 1040NR

TOUFIC MELKI

Your social security number

| Part I | **Alternative Minimum Taxable Income** (See instructions for how to complete each line.) | | |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41, and go to line 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 7. (If less than zero, enter as a negative amount) . . . . . | **1** | 211,046 |
| 2 | Reserved for future use | **2** | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | **3** | 47,246 |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions for this line . . | **4** | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27 | **5** | |
| 6 | If Form 1040, line 38 is $156,900 or less, enter -0-. Otherwise, see instructions | **6** | ( 3,481 ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | **7** | ( 26,862 ) |
| 8 | Investment interest expense (difference between regular tax and AMT) | **8** | |
| 9 | Depletion (difference between regular tax and AMT) | **9** | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount . . . . . . . . . | **10** | |
| 11 | Alternative tax net operating loss deduction | **11** | ( ) |
| 12 | Interest from specified private activity bonds exempt from the regular tax | **12** | |
| 13 | Qualified small business stock, see instructions | **13** | |
| 14 | Exercise of incentive stock options (excess of AMT income over regular tax income) | **14** | |
| 15 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | **15** | |
| 16 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) . . . . . . . | **16** | |
| 17 | Disposition of property (difference between AMT and regular tax gain or loss) . . . . . . . | **17** | |
| 18 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) . . | **18** | |
| 19 | Passive activities (difference between AMT and regular tax income or loss) . . . . . . . . | **19** | |
| 20 | Loss limitations (difference between AMT and regular tax income or loss) . . . . . . . . | **20** | |
| 21 | Circulation costs (difference between regular tax and AMT) . . . . . . . . . . . . | **21** | |
| 22 | Long-term contracts (difference between AMT and regular tax income) . . . . . . . . . | **22** | |
| 23 | Mining costs (difference between regular tax and AMT) . . . . . . . . . . . . . | **23** | |
| 24 | Research and experimental costs (difference between regular tax and AMT) . . . . . . . | **24** | |
| 25 | Income from certain installment sales before January 1, 1987 . . . . . . . . . . . | **25** | ( ) |
| 26 | Intangible drilling costs preference . . . . . . . . . . . . . . . . . . | **26** | |
| 27 | Other adjustments, including income-based related adjustments . . . . . . . . . . | **27** | |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $249,450, see instructions.) | **28** | 227,949 |

| Part II | **Alternative Minimum Tax (AMT)** | | |
|---|---|---|---|
| 29 | Exemption. (If you were under age 24 at the end of 2017, see instructions.) | | |

| IF your filing status is... | AND line 28 is not over... | THEN enter on line 29... | | |
|---|---|---|---|---|
| Single or head of household . . . . . . | $120,700 . . . . . . . | $54,300 | | |
| Married filing jointly or qualifying widow(er) | 160,900 . . . . . . . | 84,500 | ▶ . . | |
| Married filing separately . . . . . . . | 80,450 . . . . . . . | 42,250 | | |

If line 28 is **over** the amount shown above for your filing status, see instructions.

| | | | |
|---|---|---|---|
| | | **29** | 5,375 |
| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 31, 33, and 35, and go to line 34 . . . . . . . . . . . . . . . . . . . . . . . . . | **30** | 222,574 |
| 31 | • If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter. | | |
| | • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 64 here. | ▶ . . | |
| | • **All others:** If line 30 is $187,800 or less ($93,900 or less if married filing separately), multiply line 30 by 26% (0.26). Otherwise, multiply line 30 by 28% (0.28) and subtract $3,756 ($1,878 if married filing separately) from the result. | | |
| | | **31** | 60,416 |
| 32 | Alternative minimum tax foreign tax credit (see instructions) . . . . . . . . . . . . . | **32** | 21,709 |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 . . . . . . . . . . . . . . . | **33** | 38,707 |
| 34 | Add Form 1040, line 44 (minus any tax from Form 4972), and Form 1040, line 46. Subtract from the result any foreign tax credit from Form 1040, line 48. If you used Schedule J to figure your tax on Form 1040, line 44, refigure that tax without using Schedule J before completing this line (see instructions) . . . . . . | **34** | 35,557 |
| 35 | **AMT.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 . . . . . . . . | **35** | 3,150 |

For Paperwork Reduction Act Notice, see your tax return instructions.

EEA

Form **6251** (2017)

Form 6251 (2017)                                                                                                          Page **2**

| **Part III** | **Tax Computation Using Maximum Capital Gains Rates** | | |
|---|---|---|---|

Complete Part III only if you are required to do so by line 31 or by the Foreign Earned Income Tax Worksheet in the instructions.

| | | | |
|---|---|---|---|
| 36 | Enter the amount from Form 6251, line 30. If you are filing Form 2555 or 2555-EZ, enter the amount from line 3 of the worksheet in the instructions for line 31 . . . . . . . . . . . . . . . . . . | 36 | 222,574 |
| 37 | Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter . . . . . . . . . . | 37 | 207 |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter . . . . . . | 38 | 0 |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter . . . . . . . . . . . . . . . . . . | 39 | 207 |
| 40 | Enter the **smaller** of line 36 or line 39 . . . . . . . . . . . . . . . . . . . . . . | 40 | 207 |
| 41 | Subtract line 40 from line 36 . . . . . . . . . . . . . . . . . . . . . . . . | 41 | 222,367 |
| 42 | If line 41 is $187,800 or less ($93,900 or less if married filing separately), multiply line 41 by 26% (0.26). Otherwise, multiply line 41 by 28% (0.28) and subtract $3,756 ($1,878 if married filing separately) from the result . . . . . . ▶ | 42 | 60,385 |
| 43 | Enter: <br> • $75,900 if married filing jointly or qualifying widow(er), <br> • $37,950 if single or married filing separately, or <br> • $50,800 if head of household. | 43 | 37,950 |
| 44 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040, line 43; if zero or less, enter -0-. If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter . . . . . . . . . . . . | 44 | 210,839 |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- . . . . . . . . . . . . . . . | 45 | |
| 46 | Enter the **smaller** of line 36 or line 37 . . . . . . . . . . . . . . . . . . . . | 46 | 207 |
| 47 | Enter the **smaller** of line 45 or line 46. This amount is taxed at 0% . . . . . . . . . . . | 47 | |
| 48 | Subtract line 47 from line 46 . . . . . . . . . . . . . . . . . . . . . . . . | 48 | 207 |
| 49 | Enter: <br> • $418,400 if single <br> • $235,350 if married filing separately <br> • $470,700 if married filing jointly or qualifying widow(er) <br> • $444,550 if head of household | 49 | 235,350 |
| 50 | Enter the amount from line 45 . . . . . . . . . . . . . . . . . . . . . . . . | 50 | |
| 51 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 19 of the Schedule D Tax Worksheet, whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040, line 43; if zero or less, enter -0-. If you are filing Form 2555 or Form 2555-EZ, see instructions for the amount to enter . . . . . . . . . . . . . . . . . . . | 51 | 210,839 |
| 52 | Add line 50 and line 51 . . . . . . . . . . . . . . . . . . . . . . . . . | 52 | 210,839 |
| 53 | Subtract line 52 from line 49. If zero or less, enter -0- . . . . . . . . . . . . . . . | 53 | 24,511 |
| 54 | Enter the smaller of line 48 or line 53 . . . . . . . . . . . . . . . . . . . . | 54 | 207 |
| 55 | Multiply line 54 by 15% (0.15) . . . . . . . . . . . . . . . . . . . . . ▶ | 55 | 31 |
| 56 | Add lines 47 and 54 . . . . . . . . . . . . . . . . . . . . . . . . . . | 56 | 207 |
| | **If lines 56 and 36 are the same, skip lines 57 through 61 and go to line 62. Otherwise, go to line 57.** | | |
| 57 | Subtract line 56 from line 46 . . . . . . . . . . . . . . . . . . . . . . . | 57 | |
| 58 | Multiply line 57 by 20% (0.20) . . . . . . . . . . . . . . . . . . . . . ▶ | 58 | |
| | **If line 38 is zero or blank, skip lines 59 through 61 and go to line 62. Otherwise, go to line 59.** | | |
| 59 | Add lines 41, 56, and 57 . . . . . . . . . . . . . . . . . . . . . . . . | 59 | 222,574 |
| 60 | Subtract line 59 from line 36 . . . . . . . . . . . . . . . . . . . . . . . | 60 | |
| 61 | Multiply line 60 by 25% (0.25) . . . . . . . . . . . . . . . . . . . . . ▶ | 61 | |
| 62 | Add lines 42, 55, 58, and 61 . . . . . . . . . . . . . . . . . . . . . . . | 62 | 60,416 |
| 63 | If line 36 is $187,800 or less ($93,900 or less if married filing separately), multiply line 36 by 26% (0.26). Otherwise, multiply line 36 by 28% (0.28) and subtract $3,756 ($1,878 if married filing separately) from the result . . | 63 | 60,443 |
| 64 | Enter the **smaller** of line 62 or line 63 here and on line 31. If you are filing Form 2555 or 2555-EZ, do not enter this amount on line 31. Instead, enter it on line 4 of the worksheet in the instructions for line 31 . . . . . . . | 64 | 60,416 |

EEA                                                                                                           Form **6251** (2017)

Form **8960**

Department of the Treasury
Internal Revenue Service (99)

# Net Investment Income Tax—
# Individuals, Estates, and Trusts

▶ **Attach to your tax return.**

▶ **Go to** *www.irs.gov/Form8960* **for instructions and the latest information.**

OMB No. 1545-2227

**2017**

Attachment
Sequence No. **72**

Name(s) shown on your tax return

TOUFIC MELKI

Your social security number or EIN

| Part I | Investment Income |
|---|---|

☐ Section 6013(g) election (see instructions)
☐ Section 6013(h) election (see instructions)
☐ Regulations section 1.1411-10(g) election (see instructions)

| # | Description | | | # | Amount |
|---|---|---|---|---|---|
| 1 | Taxable interest (see instructions) | | | 1 | 1 |
| 2 | Ordinary dividends (see instructions) | | | 2 | 203 |
| 3 | Annuities (see instructions) | | | 3 | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (see instructions) | 4a | 162,587 | | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) | 4b | (162,587) | | |
| c | Combine lines 4a and 4b | | | 4c | 0 |
| 5a | Net gain or loss from disposition of property (see instructions) | 5a | 4 | | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | 5b | | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | 5c | | | |
| d | Combine lines 5a through 5c | | | 5d | 4 |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | | | 6 | |
| 7 | Other modifications to investment income (see instructions) | | | 7 | |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | | | 8 | 208 |

| Part II | Investment Expenses Allocable to Investment Income and Modifications |
|---|---|

| # | Description | | | # | Amount |
|---|---|---|---|---|---|
| 9a | Investment interest expenses (see instructions) | 9a | | | |
| b | State, local, and foreign income tax (see instructions) | 9b | 19 | | |
| c | Miscellaneous investment expenses (see instructions) | 9c | | | |
| d | Add lines 9a, 9b, and 9c | | | 9d | 19 |
| 10 | Additional modifications (see instructions) | | | 10 | |
| 11 | Total deductions and modifications. Add lines 9d and 10 | | | 11 | 19 |

| Part III | Tax Computation |
|---|---|

| # | Description | | | # | Amount |
|---|---|---|---|---|---|
| 12 | Net investment income. Subtract Part II, line 11 from Part I, line 8. Individuals complete lines 13-17. Estates and trusts complete lines 18a-21. If zero or less, enter -0- | | | 12 | 189 |

**Individuals:**

| # | Description | | | # | Amount |
|---|---|---|---|---|---|
| 13 | Modified adjusted gross income (see instructions) | 13 | 272,938 | | |
| 14 | Threshold based on filing status (see instructions) | 14 | 125,000 | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | 15 | 147,938 | | |
| 16 | Enter the smaller of line 12 or line 15 | | | 16 | 189 |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (.038). **Enter here and include on your tax return** (see instructions) | | | 17 | 7 |

**Estates and Trusts:**

| # | Description | | | # | Amount |
|---|---|---|---|---|---|
| 18a | Net investment income (line 12 above) | 18a | | | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) | 18b | | | |
| c | Undistributed net investment income. Subtract line 18b from 18a (see instructions). If zero or less, enter -0- | 18c | | | |
| 19a | Adjusted gross income (see instructions) | 19a | | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | 19b | | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | 19c | | | |
| 20 | Enter the smaller of line 18c or line 19c | | | 20 | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (.038). **Enter here and include on your tax return** (see instructions) | | | 21 | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **8960** (2017)

EEA

Form **8801**

Department of the Treasury
Internal Revenue Service    (99)

**Credit for Prior Year Minimum Tax—
Individuals, Estates, and Trusts**

► Go to *www.irs.gov/Form8801* for instructions and the latest information.

► Attach to Form 1040, 1040NR, or 1041.

OMB No. 1545-1073

**2017**

Attachment
Sequence No. **74**

Name(s) shown on return

TOUFIC MELKI

Identifying number

| | Part I | Net Minimum Tax on Exclusion Items | | |
|---|---|---|---|---|

| 1 | Combine lines 1, 6, and 10 of your 2016 Form 6251. Estates and trusts, see instructions ..........  | **1** | 154,620 |
|---|---|---|---|
| 2 | Enter adjustments and preferences treated as exclusion items (see instructions) ...............  | **2** | 13,726 |
| 3 | Minimum tax credit net operating loss deduction (see instructions) ................... | **3** | ( ) |
| 4 | Combine lines 1, 2, and 3. If zero or less, enter -0- here and on line 15 and go to Part II. If more than $247,450 and you were married filing separately for 2016, see instructions ......... | **4** | 168,346 |
| 5 | Enter: $83,800 if married filing jointly or qualifying widow(er) for 2016; $53,900 if single or head of household for 2016; or $41,900 if married filing separately for 2016. Estates and trusts, enter $23,900 ...... | **5** | 41,900 |
| 6 | Enter: $159,700 if married filing jointly or qualifying widow(er) for 2016; $119,700 if single or head of household for 2016; or $79,850 if married filing separately for 2016. Estates and trusts, enter $79,850 ........................... | **6** | 79,850 |
| 7 | Subtract line 6 from line 4. If zero or less, enter -0- here and on line 8 and go to line 9 ..... | **7** | 88,496 |
| 8 | Multiply line 7 by 25% (0.25) ................................. | **8** | 22,124 |
| 9 | Subtract line 8 from line 5. If zero or less, enter -0-. If under age 24 at the end of 2016, see instructions ..... | **9** | 19,776 |
| 10 | Subtract line 9 from line 4. If zero or less, enter -0- here and on line 15 and go to Part II. Form 1040NR filers, see instructions ... | **10** | 148,570 |
| 11 | • If **for 2016** you filed Form 2555 or 2555-EZ, see instructions for the amount to enter.<br>• If **for 2016** you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b (Form 1041, line 2b(2)); **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (lines 18a and 19, column (2), of Schedule D (Form 1041)), complete Part III of Form 8801 and enter the amount from line 55 here. Form 1040NR filers, see instructions.<br><br>• **All others:** If line 10 is $186,300 or less ($93,150 or less if married filing separately for 2016), multiply line 10 by 26% (0.26). Otherwise, multiply line 10 by 28% (0.28) and subtract $3,726 ($1,863 if married filing separately for 2016) from the result. Form 1040NR filers, see instructions. | **11** | 39,690 |
| 12 | Minimum tax foreign tax credit on exclusion items (see instructions) ............. | **12** | |
| 13 | Tentative minimum tax on exclusion items. Subtract line 12 from line 11 ............. | **13** | 39,690 |
| 14 | Enter the amount from your 2016 Form 6251, line 34, or 2016 Form 1041, Schedule I, line 55 ........ | **14** | 37,891 |
| 15 | **Net minimum tax on exclusion items.** Subtract line 14 from line 13. If zero or less, enter -0- .......... | **15** | 1,799 |

**For Paperwork Reduction Act Notice, see instructions.**

Form **8801** (2017)

EEA

Form 8801 (2017)                                                                                                           Page **2**

| Part II | Minimum Tax Credit and Carryforward to 2018 |
|---|---|

| | | | |
|---|---|---|---|
| **16** | Enter the amount from your 2016 Form 6251, line 35, or 2016 Form 1041, Schedule I, line 56 . . . . . . . . . | **16** | 1,799 |
| **17** | Enter the amount from line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | 1,799 |
| **18** | Subtract line 17 from line 16. If less than zero, enter as a negative amount . . . . . . . . . . . . . . . . . | **18** | |
| **19** | **2016 credit carryforward.** Enter the amount from your 2016 Form 8801, line 26 . . . . . . . . . . . . . . . | **19** | |
| **20** | Enter your 2016 unallowed qualified electric vehicle credit (see instructions) . . . . . . . . . . . . . . . . . | **20** | |
| **21** | Combine lines 18 through 20. If zero or less, stop here and see the instructions . . . . . . . . . . . . . . | **21** | |
| **22** | Enter your 2017 regular income tax liability minus allowable credits (see instructions) . . . . . . . . . . . . | **22** | 35,557 |
| **23** | Enter the amount from your 2017 Form 6251, line 33, or 2017 Form 1041, Schedule I, line 54 . . . . . . . . . | **23** | 38,707 |
| **24** | Subtract line 23 from line 22. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . | **24** | 0 |
| **25** | **Minimum tax credit.** Enter the **smaller** of line 21 or line 24. Also enter this amount on your 2017 Form 1040, line 54 (check box **b**); Form 1040NR, line 51 (check box **b**); or Form 1041, Schedule G, line 2c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** | |
| **26** | **Credit carryforward to 2018.** Subtract line 25 from line 21. Keep a record of this amount because you may use it in future years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | |

EEA                                                                                                          Form **8801** (2017)

Form 8801 (2017)                                                                                                                    Page **3**

| Part III | Tax Computation Using Maximum Capital Gains Rates |
|---|---|

Complete Part III only if you are required to do so by line 11 or by the Foreign Earned Income Tax Worksheet in the instructions.

**Caution:** If you didn't complete the 2016 Qualified Dividends and Capital Gain Tax Worksheet, the 2016 Schedule D Tax Worksheet, or Part V of the 2016 Schedule D (Form 1041), see the instructions before completing this part.*

**27** Enter the amount from Form 8801, line 10. If you filed Form 2555 or 2555-EZ for 2016, enter the amount from line 3 of the Foreign Earned Income Tax Worksheet in the instructions . . . . . . . . . . . | **27** | 148,570

**Caution:** If for **2016** you filed Form 1040NR, 1041, 2555, or 2555-EZ, see the instructions before completing lines 28, 29, and 30.

**28** Enter the amount from line 6 of your 2016 Qualified Dividends and Capital Gain Tax Worksheet, the amount from line 13 of your 2016 Schedule D Tax Worksheet, or the amount from line 26 of the 2016 Schedule D (Form 1041), whichever applies* . . . . . . . . . . . . . . . . | **28** | 356

**If you figured your 2016 tax using the 2016 Qualified Dividends and Capital Gain Tax Worksheet, skip line 29 and enter the amount from line 28 on line 30. Otherwise, go to line 29.**

**29** Enter the amount from line 19 of your 2016 Schedule D (Form 1040), or line 18b, column (2), of the 2016 Schedule D (Form 1041) . . . . . . . . . . . . . . . . . . . . | **29** |

**30** Add lines 28 and 29, and enter the **smaller** of that result or the amount from line 10 of your 2016 Schedule D Tax Worksheet . . . . . . . . . . . . . . . . . . . . . | **30** | 356

**31** Enter the **smaller** of line 27 or line 30 . . . . . . . . . . . . . . . . . . . . | **31** | 356

**32** Subtract line 31 from line 27 . . . . . . . . . . . . . . . . . . . . . . . | **32** | 148,214

**33** If line 32 is $186,300 or less ($93,150 or less if married filing separately for 2016), multiply line 32 by 26% (0.26). Otherwise, multiply line 32 by 28% (0.28) and subtract $3,726 ($1,863 if married filing separately for 2016) from the result. Form 1040NR filers, see instructions . . . . . . . . . ▶ | **33** | 39,637

**34** Enter:
- $75,300 if married filing jointly or qualifying widow(er) for 2016,
- $37,650 if single or married filing separately for 2016,
- $50,400 if head of household for 2016, or
- $2,550 for an estate or trust.

Form 1040NR filers, see instructions. | **34** | 37,650

**35** Enter the amount from line 7 of your 2016 Qualified Dividends and Capital Gain Tax Worksheet, the amount from line 14 of your 2016 Schedule D Tax Worksheet, or the amount from line 27 of the 2016 Schedule D (Form 1041), whichever applies. If you didn't complete either worksheet or Part V of the 2016 Schedule D (Form 1041), enter the amount from your 2016 Form 1040, line 43, or 2016 Form 1041, line 22, whichever applies; if zero or less, enter -0-. Form 1040NR filers, see instructions . . . . . . . . | **35** | 151,915

**36** Subtract line 35 from line 34. If zero or less, enter -0- . . . . . . . . . . . . . . | **36** | 0

**37** Enter the **smaller** of line 27 or line 28 . . . . . . . . . . . . . . . . . . | **37** | 356

**38** Enter the **smaller** of line 36 or line 37 . . . . . . . . . . . . . . . . . . | **38** |

**39** Subtract line 38 from line 37 . . . . . . . . . . . . . . . . . . . . . . | **39** | 356

**40** Enter:
- $415,050 if single for 2016,
- $233,475 if married filing separately for 2016,
- $466,950 if married filing jointly or qualifying widow(er) for 2016, ▶
- $441,000 if head of household for 2016, or
- $12,400 for an estate or trust.

Form 1040NR filers, see instructions. | **40** | 233,475

**41** Enter the amount from line 36 . . . . . . . . . . . . . . . . . . . . . | **41** |

**42** Form 1040 filers, enter the amount from line 7 of your 2016 Qualified Dividends and Capital Gain Tax Worksheet or the amount from line 19 of your 2016 Schedule D Tax Worksheet, whichever applies. If you didn't complete either worksheet, see instructions. Form 1041 filers, enter the amount from line 27 of your 2016 Schedule D (Form 1041) or line 18 of your 2016 Schedule D Tax Worksheet, whichever applies. If you didn't complete either the worksheet or Part V of the 2016 Schedule D (Form 1041), enter the amount from your 2016 Form 1041, line 22; if zero or less, enter -0-. Form 1040NR filers, see instructions . . . . . . . | **42** | 151,915

* The 2016 Qualified Dividends and Capital Gain Tax Worksheet is in the 2016 Instructions for Form 1040. The 2016 Schedule D Tax Worksheet is in the 2016 Instructions for Schedule D (Form 1040) (or the 2016 Instructions for Schedule D (Form 1041)).

EEA                                                                                                              Form **8801** (2017)

Form 8801 (2017)  TOUFIC MELKI                                                                    Page **4**

| Part III | Tax Computation Using Maximum Capital Gains Rates *(continued)* |
|---|---|

| | | | |
|---|---|---|---:|
| 43 | Add lines 41 and 42 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **43** | 151,915 |
| 44 | Subtract line 43 from line 40. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . | **44** | 81,560 |
| 45 | Enter the **smaller** of line 39 or line 44 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **45** | 356 |
| 46 | Multiply line 45 by 15% (0.15) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **46** | 53 |
| 47 | Add lines 38 and 45 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **47** | 356 |
| | **If lines 47 and 27 are the same, skip lines 48 through 52 and go to line 53. Otherwise, go to line 48.** | | |
| 48 | Subtract line 47 from line 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **48** | |
| 49 | Multiply line 48 by 20% (0.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **49** | |
| | **If line 29 is zero or blank, skip lines 50 through 52 and go to line 53. Otherwise, go to line 50.** | | |
| 50 | Add lines 32, 47, and 48 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **50** | 148,570 |
| 51 | Subtract line 50 from line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **51** | |
| 52 | Multiply line 51 by 25% (0.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **52** | |
| 53 | Add lines 33, 46, 49, and 52 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **53** | 39,690 |
| 54 | If line 27 is $186,300 or less ($93,150 or less if married filing separately for 2016), multiply line 27 by 26% (0.26). Otherwise, multiply line 27 by 28% (0.28) and subtract $3,726 ($1,863 if married filing separately for 2016) from the result. Form 1040NR filers, see instructions . . . . . . . . . . . . . . . | **54** | 39,737 |
| 55 | Enter the **smaller** of line 53 or line 54 here and on line 11. If you filed Form 2555 or 2555-EZ for 2016, don't enter this amount on line 11. Instead, enter it on line 4 of the Foreign Earned Income Tax Worksheet in the instructions for line 11 . . . . . . . . . . . . . . . . . . . . . . . . | **55** | 39,690 |

EEA                                                                                       Form **8801** (2017)

| Form **9325** (January 2017) | Department of the Treasury - Internal Revenue Service **Acknowledgement and General Information for Taxpayers Who File Returns Electronically** |
|---|---|

Thank you for participating in IRS *e-file*.

Taxpayer name

TOUFIC MELKI

Taxpayer address (optional)

1385 TEMPLETON PLACE
Rockville, MD 20852

.

1. [X]   Your federal income tax return for ___2017___ was filed electronically with the ___IRS___ Submission Processing Center. The electronic filing services were provided by ___AFG FOR ACCOUNTING SERVICES INC___

2. [X]   Your return was accepted on ___10-15-2018___ using a Personal Identification Number (PIN) as your electronic signature. You entered a PIN or authorized the Electronic Return Originator (ERO) to enter or generate a PIN for you. The Submission ID assigned to your return is ___5494572018288omjc35s___ .

3. [ ]   Your return was accepted on _____. Allow 4 to 6 weeks for the processing of your return. The Earned Income Credit or a dependent's exemption on your return may be reduced or disallowed due to a child's name and social security number mismatch.

4. [X]   Your electronic funds withdrawal payment request was accepted for processing.

5. [ ]   Your electronic funds withdrawal payment request was not accepted for processing. Refer to the "If You Owe Tax" section.

6. [ ]   Your Form 4868, Application for Automatic Extension of Time to File U.S. Individual Income Tax Return, was accepted on _____. The Submission ID assigned to your extension is _____ .

## DO NOT SEND A PAPER COPY OF YOUR RETURN TO THE IRS.
## IF YOU DO, IT WILL DELAY THE PROCESSING OF THE RETURN.

### If You Need to Make a Change to Your Return

If you need to make a change or correct the return you filed electronically, you should send a Form 1040X, Amended U.S. Individual Income Tax Return, to the IRS Submission Processing Center that processes paper returns for your area. The address is available at *www.irs.gov*, or you can call the IRS toll-free at 1-800-829-1040.

### If You Need to Ask About Your Refund

The IRS notifies your Electronic Return Originator (ERO) when your return is accepted, usually within 48 hours. If your return was not accepted, the IRS notifies your ERO of the reasons for rejection. If it has been more than three weeks since the IRS accepted your return and you have not received your refund, go to *www.irs.gov* and click on "Where's My Refund?" to view your refund status. Exception: If box 3 above is checked, allow 4 to 6 weeks for processing of your return. A notice will be sent to you advising of changes to your return.

Also, you can call the TeleTax line at 1-800-829-4477, for automated refund information. You should have available the first social security number shown on your return, your filing status, and the exact amount of the refund you expect. TeleTax gives you the date for mailing or depositing your refund. You should receive your refund check within 30 days of the date given by TeleTax, or within one week of that date, if you chose direct deposit. If you do not receive it by then, or if TeleTax does not give you your refund information, call the Refund Hotline at 1-800-829-1954.

The IRS uses refunds to cover overdue taxes and notifies you when this occurs. The Fiscal Service offsets refunds through the Treasury Offset Program to cover past due child support, federal agency non-tax debts such as student loans and state income tax obligations. Fiscal Service sends you an offset notice if it applies your refund or part of your refund to non-tax debts. If you have questions about the offset, contact the agency identified in the notice. You may also call the Treasury Offset Program Call Center at 1-800-304-3107, if you have additional questions.

## If You Owe Tax

If your return has a balance due, you must pay the amount you owe by the prescribed due date. If you paid by electronic funds withdrawal (direct debit) or by credit card, no voucher is needed. The credit card service providers will charge a convenience fee based on the amount of taxes you are paying. The fees and the type of credit or debit cards accepted may vary between providers. You will be told the amount of the fee during the transaction and you will be given the option to either continue or end the transaction. For information on paying your taxes electronically, including by credit or debit card, go to *www.irs.gov/e-pay*.

If you are not paying electronically you may use Form 1040-V, Payment Voucher, which you can obtain from your Electronic Return Originator. If the IRS does not receive your payment by the prescribed due date, you will receive a notice that requests full payment of the tax due, plus penalties and interest. If you can not pay the amount in full, complete Form 9465, Installment Agreement Request, which you may file electronically. To apply for an installment agreement online, go to *www.irs.gov*. You may also order Form 9465 by calling 1-800-TAX-FORM (1-800-829-3676). If approved, the IRS charges a user fee to set up an installment agreement.

## If You Need to Inquire About Your Electronic Funds Withdrawal Payment

You may call 1-888-353-4537 to inquire about the status of your electronic funds withdrawal payment. If there is a change to the bank account information included on your return, you should call this number to cancel a scheduled payment. You should have available the social security number of the first person listed on the tax return, the payment amount, and the bank account number. Cancellation requests must be received no later than 11:59 p.m. E.T. two business days prior to the scheduled payment date.

## Tax Refund Related Financial Products

Financial institutions offer a variety of financial products to taxpayers based on their refunds. Contracts for financial products are between you and the financial institution. The IRS is not associated with the contract. **If you have questions about tax refund related products, contact your Electronic Return Originator or the lender.**

## Instructions for Electronic Return Originators

**Line 2** - PIN Presence Indicator - Check box 2 if the taxpayer entered a PIN or authorized the ERO to enter or generate the PIN for the taxpayer, and the Acknowledgement File PIN Presence Indicator is a "Practitioner PIN," "Self-Select PIN" or "Online Filer PIN." Form 8879, IRS *e-file* Signature Authorization, is required if the ERO enters or generates the PIN or if the Practitioner PIN method is used. **Use Form 8453, U.S. Individual Income Tax Transmittal for an IRS *e-file* Return, to send required paper forms or supporting documentation listed next to the form check boxes (do not send Forms W-2, W-2G, or 1099R).**

**Line 3** - Exception Processing - Check box 3 if the Acknowledgement File Acceptance Code equals "Exception." The acceptance code indicates that this return has been previously rejected and this subsequent submission still has invalid data.

**Line 4** - Payment Acknowledgement Literal - Check box 4 if the taxpayer requested to use electronic funds withdrawal to pay the balance due, and the Acknowledgement File Payment Acknowledgement Literal field equals "Payment Request Received."

**Line 5** - Payment Acknowledgement Literal - Check box 5 if the taxpayer requested to use electronic funds withdrawal to pay the balance due, and the Acknowledgement File Payment Acknowledgement Literal field does not equal "Payment Request Received." If box 5 is checked, inform the taxpayer that he/she must pay by check, money order, debit card, or credit card.

**Note:** EROs can use the Acknowledgement File information, translated by the transmitter, to complete Form 9325.

TOUFIC MELKI

**MARYLAND FORM**
# EL101

**e-File DECLARATION FOR ELECTRONIC FILING**

**2017**

171010020

Keep this form for your records. Do not send this form to the State of Maryland unless specifically requested to do so. See Instructions on Page 2.

*Print Using Blue or Black Ink Only.*

| TOUFIC | | MELKI | |
|---|---|---|---|
| First Name | Initial | Last Name | SSN/Taxpayer Identification Number |

| | | | |
|---|---|---|---|
| Spouse's First Name | Initial | Spouse's Last Name | SSN/Taxpayer Identification Number |

## Part I    Tax Return Information (whole dollars only)

1. Amount of overpayment to be applied to 2018 estimated tax . . . . . . . . . . . . . . . . 1. _____ .

2. Amount of overpayment to be refunded to you . . . . . . . . . . . . . . . . . . . **REFUND** 2. _____ .

3. Total amount due (Pay in full by April 15, 2018. See instructions.) . . . . . . . . . . . . 3. ____4319____ .

## Part II    Taxpayer Declaration and Signature Authorization

Under penalties of perjury, I declare that I have compared the information contained on my electronic return with the information that I provided to my Electronic Return Originator (ERO) or entered on-line and that the name(s) and amounts described above agree with the amounts shown on the corresponding lines of my 2017 Maryland electronic income tax return. To the best of my knowledge and belief, my return is true, correct and complete. I consent that my return, including accompanying schedules and statements, be sent to the Maryland Revenue Administration Division by my Electronic Return Originator or by my electronic return software provider.

**Your PIN: check one box only**

[ ] I authorize <u>AFG FOR ACCOUNTING SERVICES IN</u> to enter or generate my PIN    ▯ Enter five digits, Do not enter all zeros.
       ERO firm name
as my signature on my tax year 2017 electronically filed income tax return.

[X] I will enter my PIN as my signature on my tax year 2017 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature _____    Date _____

**Spouse's PIN: check one box only**

[ ] I authorize _____ to enter or generate my PIN    | | | | | | ← Enter five digits, Do not enter all zeros.
       ERO firm name
as my signature on my tax year 2017 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2017 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature _____    Date _____

## Practitioner PIN Method Returns Only

## Part III Certification and Authentication - Practitioner PIN Method Only
**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.    ▯ ← Do not enter all zeros.

I certify this numeric entry is my PIN, which is my signature for the tax year 2017 electronically filed income tax return for the taxpayer(s). I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and the Maryland MeF Handbook for Authorized e-file Providers.

ERO's signature _____    Date ____100518____

COM/RAD-059    Revised 10/02/2017

# DO NOT MAIL

# DO NOT MAIL

MARYLAND FORM

# EL101

e-File DECLARATION
FOR ELECTRONIC FILING
INSTRUCTIONS

**2017**

## Purpose of Form

Form EL101 is the declaration document and signature authorization for an electronically filed return by an Electronic Return Originator (ERO). Complete Form EL101 when the Practitioner PIN method is used or when the taxpayer authorizes the ERO to enter or generate the taxpayer's personal identification number (PIN) on his or her e-filed individual income tax return. The ERO must retain Form EL101 for 3 years from the return due date. **Note: Do not send this form to the State of Maryland unless specifically requested to do so.**

## When and How to Complete

| IF the ERO is... | Then... |
|---|---|
| Not using the Practitioner PIN method and the taxpayer enters his or her own PIN | Do not complete Form EL101. |
| Using the Practitioner PIN method and is authorized to enter or generate the taxpayer's PIN | Complete Form EL101, Parts I, II, and III. |
| Using the Practitioner PIN method and the taxpayer enters his or her own PIN | Complete Form EL101, Parts I, II and III. |
| Not using the Practitioner PIN method and is authorized to enter or generate the taxpayer's PIN | Complete Form EL101, Parts I and II. |

## ERO Responsibilities

**The ERO will:**

1. Enter the name(s) and Social Security number(s) of the taxpayer(s) at the top of the form.

2. Complete Part I using the amounts from the 2017 Maryland tax return of the taxpayer(s).

3. Enter or generate, if the taxpayer(s) authorizes, the PIN of the taxpayer(s) and enter it in the boxes provided in Part II.

4. Enter on the authorization line on Part II the ERO firm name (not the name of the person who prepared the return), if the ERO is authorized to enter the e-file PIN of the taxpayer(s).

5. After completing (1) through (4), give the taxpayer(s) Form EL101 for completion and review. The acceptable delivery methods include hand delivery, US mail, private delivery service, email and fax.

6. EROs may sign Part III of the form using a rubber stamp, mechanical device (such as a signature pen), or computer software program. The signature must include either a facsimile of the signature of the Individual ERO or of the printed name of the ERO.

**Note:** The ERO must receive the completed and signed Form EL101 from the taxpayer before the electronic return is transmitted. **Do not send this form to the State of Maryland unless specifically requested to do so.**

## Taxpayer Responsibilities

1. Verify the accuracy of the prepared income tax return, including direct deposit or direct debit information if applicable.

2. Check the appropriate box in Part II to authorize the ERO to enter or generate your e-file PIN or do it yourself.

3. Indicate or verify your e-file PIN when authorizing the ERO to enter or generate it (the e-file PIN must have five digits other than all zeroes).

4. Sign and date Form EL101. Taxpayers must sign Part II using handwritten signature, rubber stamp, mechanical device (such as signature pen) or computer software program.

5. Return the completed Form EL101 to the ERO by hand delivery, US mail, private delivery service or fax. **Note:** The return will not be transmitted until the ERO receives the signed EL101. **Do not send this form to the State of Maryland unless specifically requested to do so.**

## Payment Due Date

The due date for filing tax returns and making tax payments is April 15th. If the due date falls on a Saturday, Sunday, or legal holiday, the filing and/or payment must be made by the next business day. If your return has a balance due and you are not paying electronically, your payment must be made by the due date. However, if your e-filed return is filed timely and you are paying electronically, you have until April 30th to make your payment. Electronic payments can be made at **www.marylandtaxes.gov** under Payments for Individual Taxpayers.

COM/RAD-059

Revised 10/02/2017

## DO NOT MAIL

MARYLAND
FORM
**502**

**RESIDENT INCOME
TAX RETURN**

2017
$



175020020

OR FISCAL YEAR BEGINNING _____ 2017, ENDING _____

Print Using Blue or Black Ink Only

Your Social Security Number

Spouse's Social Security Number

TOUFIC
Your First Name                          Initial

MELKI
Your Last Name

Spouse's First Name                          Initial

Spouse's Last Name

1385 TEMPLETON PLACE
Current Mailing Address Line 1 (**Street No. and Street Name or PO Box**)

Current Mailing Address Line 2 (**Apt No., Suite No., Floor No.**)

ROCKVILLE                                          MD        20852
City or Town                                          State      ZIP Code

**REQUIRED:** Physical address as of December 31, 2017 or last day of the taxable year for fiscal year taxpayers.
**See Instruction 6. Part-year residents see Instruction 26.**

1609 ____                    CITY OF ROCKVILLE
4 Digit Political Subdivision Code (See Instruction 6)        Maryland Political Subdivision (See Instruction 6)

1385 TEMPLETON PLACE
Physical Street Address Line 1 (Street No. and Street Name) (No PO Box)

Physical Street Address Line 2 (Apt No., Suite No., Floor No.) (No PO Box)

ROCKVILLE                          MD       20852            MG
City                                          State      ZIP Code          Maryland County

**FILING STATUS**
**CHECK ONE
BOX ▶**

See Instruction
1 if you are
required to file.

| | | |
|---|---|---|
| 1. | | Single (If you can be claimed on another person's tax return, use Filing Status 6.) |
| 2. | | Married filing joint return or spouse had no income |
| 3. | X | Married filing separately, Spouse SSN ▶ ■■■■■ |
| 4. | | Head of household |
| 5. | | Qualifying widow(er) with dependent child |
| 6. | | Dependent taxpayer (Enter 0 in Exemption Box (A) - See Instruction 7.) |

**PART-YEAR
RESIDENT**

See Instruction
26.

Dates of Maryland Residence (MM DD YYYY)        FROM _____ TO _____
Other state of residence: _____
If you began or ended legal residence in Maryland in 2017 place a **P** in the box · · · · · · · · · · · · · · ▶ ☐
**MILITARY:** If you or your spouse has **non-Maryland** military income, place an **M** in the box · · · · · · · · ▶
Enter **Military Income** amount here: _____

**EXEMPTIONS**

See Instruction 10.
Check appropriate
box(es). **NOTE:** If
you are claiming
dependents, you
must attach the
Dependents'
Information Form
502B to this
form to receive
the applicable
exemption amount.

| | | |
|---|---|---|
| A. ☑ Yourself ☐ Spouse Enter number checked | 1 See Instruction 10 | A. $ 0 . |
| B. ▶ ☐ 65 or over ▶ ☐ 65 or over | | |
| ▶ ☐ Blind ☐ Blind · · · · Enter number checked | X $1,000 · · · · | B. $ . |
| C. Enter number from line 3 of Dependent Form 502B · · · · · · · · | 2 See Instruction 10 | C. $ 0 . |
| D. Enter Total Exemptions (Add A, B and C.) · · · · · · · · · ▶ | 3 Total Amount · · · | D. $ 0 . |

**MARYLAND FORM 502**

**RESIDENT INCOME TAX RETURN**

2017
Page 2



175020120

NAME MELKI    SSN ▆▆▆▆▆

| | | |
|---|---|---|
| **INCOME** See Instruction 11. | **1.** Adjusted gross income from your federal return ► | **1.** 272938 |
| | **1a.** Wages, salaries and/or tips ► 1a. | 83281 |
| | **1b.** Earned **income** ► 1b. | |
| | **1c.** Capital Gain or (loss) ► 1c. | 4 |
| | **1d.** Taxable Pension, IRA, Annuities **(Attach Form 502R.)** ► 1d. | |
| | **1e.** Place a "Y" here in this box if the amount of your investment income is more than $3,450 | ☐ |
| **ADDITIONS TO INCOME** See Instruction 12. | **2.** Tax-exempt interest on state and local obligations (bonds) other than Maryland ► | **2.** |
| | **3.** State retirement pickup ► | **3.** |
| | **4.** Lump sum distributions (from worksheet in Instruction 12.) ► | **4.** |
| | **5.** Other additions (Enter code letter(s) from Instruction 12.) ► | **5.** |
| | **6.** Total additions to Maryland income (Add lines 2 through 5.) ► | **6.** |
| | **7.** Total federal adjusted gross income and Maryland additions (Add lines 1 and 6.) | **7.** 272938 |
| **SUBTRACTIONS FROM INCOME** See Instruction 13. | **8.** Taxable refunds, credits or offsets of state and local income taxes included in line 1 ► | **8.** 26862 |
| | **9.** Child and dependent care expenses ► | **9.** |
| | **10.** Pension exclusion from worksheet in Instruction 13 ► | **10.** |
| | **11.** Taxable Social Security and RR benefits (Tier I, II and supplemental) included in line 1 ► | **11.** |
| | **12.** Income received during period of nonresidence (See Instruction 26.) ► | **12.** |
| | **13.** Subtractions from attached Form 502SU ► | **13.** |
| | **14.** Two-income subtraction from worksheet in Instruction 13 ► | **14.** |
| | **15.** Total subtractions from Maryland income (Add lines 8 through 14.) ► | **15.** 26862 |
| | **16.** Maryland adjusted gross income (Subtract line 15 from line 7.) | **16.** 246076 |
| **DEDUCTION METHOD** See Instruction 16. | All taxpayers must select one method and check the appropriate box. ► ☐ STANDARD DEDUCTION METHOD (Enter amount on line 17.) ☒ ITEMIZED DEDUCTION METHOD (Complete lines 17a and 17b.) | |
| | **17a.** Total federal itemized deductions (from line 29, federal Schedule A) ► 17a. 61892 | |
| | **17b.** State and local income taxes (See Instruction 14.) ► 17b. 24143 | |
| | Subtract line 17b from line 17a and enter amount on line 17. | |
| | **17.** Deduction amount (Part-year residents see Instruction 26 (l and m).) ► | **17.** 37749 |
| | **18.** Net income (Subtract line 17 from line 16.) | **18.** 208327 |
| | **19.** Exemption amount from Exemptions area (See Instruction 10.) | **19.** |
| | **20.** Taxable net income (Subtract line 19 from line 18.) | **20.** 208327 |
| **MARYLAND TAX COMPUTATION** | **21.** **Maryland tax** (from Tax Table or Computation Worksheet Schedules I or II) | **21.** 10468 |
| | **22.** Earned income credit (1/2 of federal earned income credit. See Instruction 18.) ► | **22.** |
| | **23.** Poverty level credit (See Instruction 18.) ► | **23.** |
| | **24.** Other income tax credits for individuals from Part K, line 11 of Form 502CR **(Attach Form 502CR.)** ► | **24.** |
| | **25.** Business tax credits . . . . . **You must file this form electronically to claim business tax credits on Form 500CR.** | |
| | **26.** Total credits (Add lines 22 through 25.) ► | **26.** |
| | **27.** Maryland tax after credits (Subtract line 26 from line 21.) If less than 0, enter 0 | **27.** 10468 |
| **LOCAL TAX COMPUTATION** | **28.** Local tax (See Instruction 19 for tax rates and worksheet.) **Multiply line 20 by your local tax rate** .0 320 or use the Local Tax Worksheet | **28.** 6666 |
| | **29.** Local earned income credit (from Local Earned Income Credit Worksheet in Instruction 19.) | **29.** |
| | **30.** Local poverty level credit (from Local Poverty Level Credit Worksheet in Instruction 19.) | **30.** |
| | **31.** Local tax credit from Part L, line 1 of Form 502CR **(Attach Form 502CR.)** | **31.** |
| | **32.** Total credits (Add lines 29 through 31.) | **32.** |
| | **33.** **Local tax** after credits (Subtract line 32 from line 28.) If less than 0, enter 0 | **33.** 6666 |
| | **34.** Total Maryland and local tax (Add lines 27 and 33.) | **34.** 17134 |
| | **35.** Contribution to Chesapeake Bay and Endangered Species Fund (See Instruction 20.) ► | **35.** |
| | **36.** Contribution to Developmental Disabilities Services and Support Fund (See Instruction 20.) ► | **36.** |
| | **37.** Contribution to Maryland Cancer Fund (See Instruction 20.) ► | **37.** |
| | **38.** Contribution to Fair Campaign Financing Fund (See Instruction 20.) ► | **38.** |
| | **39.** **Total Maryland income tax, local income tax and contributions** (Add lines 34 through 38.) | **39.** 17134 |

COM/RAD-009    Revised 10/19/2017



| | MARYLAND FORM 502 | RESIDENT INCOME TAX RETURN | | 2017 Page 3 |

175020220

NAME MELKI                                                          SSN

| 40. | Total Maryland and local tax withheld (Enter total from your W-2 and 1099 forms if MD tax is withheld and attach.) ▶ | 40. | 5501. |
| 41. | 2017 estimated tax payments, amount applied from 2016 return, payment made with an extension request, and **Form MW506NRS** ▶ | 41. | 8000. |
| 42. | Refundable earned income credit (from worksheet in Instruction 21) ▶ | 42. | . |
| 43. | Refundable income tax credits from Part M, line 6 of Form 502CR (**Attach Form 502CR.** See Instruction 21.) | 43. | . |
| 44. | Total payments and credits (Add lines 40 through 43.) | 44. | 13501. |
| 45. | Balance due (If line 39 is more than line 44, subtract line 44 from 39. See Instruction 22.) ▶ | 45. | 3633. |
| 46. | Overpayment (If line 39 is less than line 44, subtract line 39 from line 44.) ▶ | 46. | . |

| REFUND | 47. | **Amount of overpayment TO BE APPLIED TO 2018 ESTIMATED TAX** ▶ | 47. | . |
| | 48. | Amount of overpayment **TO BE REFUNDED TO YOU** (Subtract line 47 from line 46.) See line 51 **REFUND** ▶ | 48. | . |
| | 49. | Interest charges from Form 502UP   686   or for late filing (See Instruction 22.) Total ▶ | 49. | 686. |
| AMOUNT DUE | 50. | **TOTAL AMOUNT DUE** (Add lines 45 and 49.) IF $1 OR MORE, PAY IN FULL WITH THIS RETURN. INCLUDE FORM IND PV ▶ | 50. | 4319. |

**DIRECT DEPOSIT OF REFUND** (See Instruction 22.) Be sure the account information is correct. **For Splitting Direct Deposit**, see Form 588. If this refund will go to an account outside of the United States, then to comply with banking rules, place a "Y" in this box ▶ ☐ and see Instruction 22. For the direct deposit option, complete the following information clearly and legibly.

**51a.** Type of account: ▶ ☐ Checking ☐ Savings

**51b.** Routing Number (9-digits) ▶ _____ **51c.** Account Number ▶ _____

▶ _____    _____                    ▶ _____
Daytime telephone no.    Home telephone no.                    CODE NUMBERS (3 digits per line)

Check here ☐ if you authorize your preparer to discuss this return with us. Check here ▶ ☐ if you authorize your paid preparer not to file electronically. Check here ▶ ☐ if you agree to receive your 1099G Income Tax Refund statement electronically. (See Instruction 24.)

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements and to the best of my knowledge and belief it is true, correct and complete. If prepared by a person other than taxpayer, the declaration is based on all information of which the preparer has any knowledge.

_____    _____    | _____
Your signature         Date              | Signature of preparer other than taxpayer
                                         | 6000 STEVENSON AVENUE SUIT E
_____    _____    | _____
Spouse's signature     Date              | Street address of preparer
                                         | ALEXANDRIA, VA 22304
                                         | City, State, ZIP
                                         | 7039210684          ▶ P00139837
                                         | Telephone number of preparer    Preparer's PTIN (required by law)

| **For returns filed without payments, mail your completed return to:** | **For returns filed with payments, attach check or money order to Form IND PV. Make checks payable to Comptroller of Maryland. Do not attach Form IND PV or check/money order to Form 502. Place Form IND PV with attached check/money order on TOP of Form 502 and mail to:** |
| Comptroller of Maryland Revenue Administration Division 110 Carroll Street Annapolis, MD 21411-0001 | Comptroller of Maryland Payment Processing PO Box 8888 Annapolis, MD 21401-8888 |

COM/RAD-009                    Revised 10/19/2017

| MARYLAND FORM **502UP** | UNDERPAYMENT OF ESTIMATED INCOME TAX BY INDIVIDUALS |  17502U020 | **2017** |
|---|---|---|---|

**ATTACH THIS FORM TO FORM 502, 505 or 515.**

**IMPORTANT: REVIEW THE INSTRUCTIONS BEFORE COMPLETING THIS FORM.**

**SEE SPECIAL INSTRUCTIONS FOR FARMERS AND FISHERMEN OR IF YOUR INCOME IS TAXABLE BY ANOTHER STATE.**

TOUFIC _____ MELKI _____ ► ▮▮▮▮▮▮▮▮
First Name          Initial     Last Name                                Social Security Number

_____ _____ _____ ► 
Spouse's First Name   Initial   Spouse's Last Name                        Spouse's Social Security Number

**EXCEPTIONS WHICH AVOID THE UNDERPAYMENT INTEREST**

**No interest is due and this form should not be filed if:**

**A.** The tax liability on gross income after deducting Maryland withholding is $500 or less, or,

**B.** You have made four quarterly payments as required, each equal to or more than one-fourth of 110% of last year's taxes.

**COMPUTATION OF UNDERPAYMENT - LINES 1 THROUGH 15**

| | | | |
|---|---|---|---|
| **1.** | Total Maryland income (from line 16 of Form 502 or line 8 of Form 505NR) . . . . . . . . . . | 1 | 208327 |
| **2.** | 2017 Maryland and local tax (from line 34 of Form 502 or line 37 of Form 505) . . . . . . . . | 2 | 17134 |
| **3.** | Refundable earned income credit (from line 42 of Form 502 ) . . . . . . . . . | 3 | |
| **4.** | Refundable income tax credits (from line 43 of Form 502 or line 46 of Form 505) . . . . . . . . . . . . . . . . . | 4 | |
| **5.** | Total tax developed on tax preference items . . . . . . . . . . . . . . . . | 5 | |
| **6.** | Total (Add lines 3, 4 and 5.) . . . . . . . . . . . . . . | 6 | |
| **7.** | Balance (Subtract line 6 from line 2.) . . . . . . . . . . . . . . . | 7 | 17134 |
| **8.** | Multiply line 7 by 90% (.90) . . . . . . . . . . . . . . . . . . | 8 | 15421 |
| **9. a.** | **2016** tax: Enter line 34 of **2016** Form 502 or line 37 (reduced by any credits on line 46) of **2016** Form 505 . . . . . . . . . . . . . | 9a | 12970 |
| **b.** | Multiply line 9a by 110% (1.10) . . . . . . . . . . . . . . . . . | 9b | 14267 |
| **10.** | Minimum withholding and/or estimated tax required (Enter the lesser of line 8 or 9b. If first-time filer, enter line 8.) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | 14267 |

| | **1st Period**<br>April 15, 2017<br>Jan 1 to Mar 31 | **2nd Period**<br>June 15, 2017<br>Jan 1 to May 31 | **3rd Period**<br>Sept 15, 2017<br>Jan 1 to Aug 31 | **4th Period**<br>Jan 15, 2018<br>Jan 1 to Dec 31 |
|---|---|---|---|---|
| **DUE DATES OF INSTALLMENTS**<br>**INSTALLMENT PERIODS** | | | | |
| **11.** Divide total Maryland income on line 1 into earnings per period (See instructions.) . . . **11.** | 52082 | 104164 | 156245 | 208327 |
| **12.** Divide earnings per period on line 11 by the amount on line 1 to determine the percent per period. If less than zero, enter zero . . . . . . . . **12.** | .2500 | .5000 | .7500 | 1.000 |
| **13.** Payments required. Multiply the amount on line 10 by the percent on line 12 for each period . . . . . . . . . . **13.** | 3567 | 7134 | 10700 | 14267 |
| **14.** Estimated tax paid and tax withheld per period (See instructions.) . . . **14.** | 1375 | 2750 | 4125 | 5501 |
| **15.** Underpayment per period (line 13 less line 14.) If less than zero, enter zero . . . . . **15.** | 2192 | 4384 | 6575 | 8766 |
| **COMPUTATION OF INTEREST** | | | | |
| **16.** Interest factor . . . . . . . . . . . . . . **16.** | .0200 | .0302 | .0399 | .0283 |
| **17.** Multiply underpayment on line 15 by the factor on line 16 for each period . . . **17.** | 44 | 132 | 262 | 248 |

**18.** Interest. Add amounts on line 17. Place total in appropriate box on line 49 of Form 502 or line 52 of Form 505 and include amount in your total payment with return . . . . . . . . . . . . . . . . . . . . . . . . . . . . **18.** 686



**MARYLAND FORM**
# 502B

**Dependents' Information**
(Attach to Form 502, 505 or 515.)



**2017**

17502B020

▶ Your Social Security Number          ▶ Spouse's Social Security Number

*Print Using Blue or Black Ink Only*

TOUFIC
Your First Name                                    Initial

MELKI
Your Last Name

Spouse's First Name                                Initial

Spouse's Last Name

## Summary

1. Enter the total number checked below for Regular dependents (4) . . . . . . . . . . . . . . . . . . . . . . . . ▶ 1. _____2_____

2. Enter the total number checked below for dependents 65 or over (5) . . . . . . . . . . . . . . . . . . . . . ▶ 2. _____

3. Total dependent exemptions (Add lines 1 and 2 and enter the total here and on line (C) of the Exemptions area of Form 502, 505 or 515.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____2_____

## Dependents (If a dependent listed below is age 65 or over, please check both 4 and 5.)

▶ 1.  First name _____ Initial ■  ▶ Last name MELKI _____
▶ 2.  Social Security Number _____  3. Relationship DAUGHTER ____  4. Regular X  5. 65 or over __     **DEPENDENT 1**

▶ 1.  First name _____ Initial __  ▶ Last name MELKI _____
▶ 2.  Social Security Number _____  3. Relationship SON ____  4. Regular X  5. 65 or over __     **DEPENDENT 2**

▶ 1.  First name _____ Initial __  ▶ Last name _____
▶ 2.  Social Security Number _____  3. Relationship ____  4. Regular __  5. 65 or over __     **DEPENDENT 3**

▶ 1.  First name _____ Initial __  ▶ Last name _____
▶ 2.  Social Security Number _____  3. Relationship ____  4. Regular __  5. 65 or over __     **DEPENDENT 4**

▶ 1.  First name _____ Initial __  ▶ Last name _____
▶ 2.  Social Security Number _____  3. Relationship ____  4. Regular __  5. 65 or over __     **DEPENDENT 5**

▶ 1.  First name _____ Initial __  ▶ Last name _____
▶ 2.  Social Security Number _____  3. Relationship ____  4. Regular __  5. 65 or over __     **DEPENDENT 6**



**MARYLAND SCHEDULE K-1 (510)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**



17510K020

**2017**

OR FISCAL YEAR BEGINNING 0101 2017, ENDING 123117

### INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)

TOUFIC MELKI MD
PTE Name

█████████
PTE FEIN

15020 SHADY GROVE RD          ROCKVILLE          MD     20850
Street Address                            City                State   ZIP Code        +4

### INFORMATION ABOUT THE MEMBER

1          TOUFIC MELKI
Member Number         Member Name

█████████
Member's SSN/FEIN

1385 TEMPLETON PLACE          ROCKVILLE          MD     20852
Street Address                            City                State   ZIP Code        +4

Resident?  [X] Yes  [ ] No          Distributive or Pro Rata Share Percentage  100.000000 %

**A. Member's Income**
1. Distributive or pro rata share of income from federal Schedule K-1 . . . . . . . . . . . . . . . . 1. ____162587_.___
2. Distributive or pro rata share allocable to Maryland (Nonresidents only) . . . . . . . . . . . . 2. _____0_.___

**B. Additions**
1. Non-Maryland municipal interest and dividends . . . . . . . . . . . . . . . . . . . . . . . . 1. _____.___
2. Tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____.___
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____.___
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . . 4. _____.___
5. Other additions (Specify additions with amounts in part F of this form.) . . . . . . . . . . . 5. _____.___

**C. Subtractions**
1. Income from U.S. obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____.___
2. Work opportunity credit salary expense . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____.___
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____.___
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . . 4. _____.___
5. Other subtractions (Specify subtractions with amounts in part F of this form.) . . . . . . . 5. _____.___

**D. Nonresident Tax - Enter the member's distributive or pro rata share**
1. Nonresident tax paid by this PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____.___
2. Nonresident tax paid by other PTEs on behalf of this entity . . . . . . . . . . . . . . . . 2. _____.___
3. Total (Add lines 1 and 2. Members: Include this amount on Form 500, line 15f; Form 502CR,
   Part M, line 5; Form 504, line 29; Form 505, line 45; Form 510, line 16c.) . . . . . . . . . 3. _____.___

**E. Credits (***Required documentation or certification must be attached.)**
**Nonrefundable Credits**
1. Enterprise Zone Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____.___
2. Maryland Disability Employment Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____.___
3. Job Creation Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____.___
4. Community Investment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4. _____.___
5. Businesses that Create New Jobs Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . 5. _____.___
6. Qualified Vehicle Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. _____.___
7. Employer-Provided Long-Term Insurance Tax Credit . . . . . . . . . . . . . . . . . . . . 7. _____.___
8. Security Clearance Cost Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8. _____.___
9. Small Business First-Year Leasing Security Clearance Costs Tax Credit*** . . . . . . . . 9. _____.___
10. Research and Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . 10. _____.___
11. Commuter Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11. _____.___
12. Maryland-Mined Coal Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12. _____.___



| MARYLAND SCHEDULE K-1 (510) | PASS-THROUGH ENTITY MEMBER'S INFORMATION | | 2017 page 2 |

17510K120

NAME TOUFIC MELKI                    FEIN

| 13. | Oyster Shell Recycling Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13. | _____ . __ |
| 14. | Bio-Heating Oil Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14. | _____ . __ |
| 15. | Cellulosic Ethanol Technology Research & Development Tax Credit*** . . . . . . | 15. | _____ . __ |
| 16. | Wineries and Vineyards Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 16. | _____ . __ |
| 17. | Endow Maryland Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17. | _____ . __ |
| 18. | Preservation and Conservation Easements Tax Credit*** . . . . . . . . . . . . . | 18. | _____ . __ |
| 19. | Apprentice Employee Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . | 19. | _____ . __ |
| 20. | Qualified Farms Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20. | _____ . __ |
| 21. | Qualified Veteran Employees Tax Credit*** . . . . . . . . . . . . . . . . . . . . . | 21. | _____ . __ |

### Refundable Credits

| 22. | Cybersecurity Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . . . | 22. | _____ . __ |
| 23. | Film Production Activity Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 23. | _____ . __ |
| 24. | Biotechnology Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . . . | 24. | _____ . __ |
| 25. | Clean Energy Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 25. | _____ . __ |
| 26. | Health Enterprise Zone Hiring Tax Credit*** . . . . . . . . . . . . . . . . . . . . | 26. | _____ . __ |
| 27. | Small Business Research & Development Tax Credit*** . . . . . . . . . . . . . . | 27. | _____ . __ |
| 28. | Heritage Structure Rehabilitation Tax Credit*** . . . . . . . . . . . . . . . . . . | 28. | _____ . __ |
| 29. | Aerospace, Electronics, or Defense Contracts Tax Credit*** . . . . . . . . . . . | 29. | _____ . __ |

### One Maryland Economic Development Tax Credit***

☐ Refundable       ☐ Nonrefundable

| 30a. | Total number of "qualified employees" | 30a. | _____ |
| 30b. | If the amount on line 30a is less than 25, has the PTE maintained at least 25 qualified employees for at least 5 years?  ☐ Yes  ☐ No | | |
| 31. | Tax year in which the project was put into service . . . . . . . . . . . . . . . . . | 31. | _____ |

Enter Member's Distributive or Pro Rata share of the Following:

| 32. | Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . . . | 32. | _____ . __ |
| 33. | Non-project taxable income from PTE . . . . . . . . . . . . . . . . . . . . . . . . . | 33. | _____ . __ |
| 34. | Number of "qualified employees" multiplied by $10,000 . . . . . . . . . . . . . | 34. | _____ . __ |
| 35. | Amount of Maryland income tax required to be withheld from employees reported on line 30a of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35. | _____ . __ |
| 36. | Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.) . . . . . . | 36. | _____ . __ |
| 37. | Total cumulative eligible start-up costs ($500,000 PTE maximum) . . . . . . . . . . . . . . . . . . . | 37. | _____ . __ |

### F.  Additional Information

_____

_____

_____

_____



**MARYLAND SCHEDULE K-1 (510)** PASS-THROUGH ENTITY MEMBER'S INFORMATION



**2017**

17510K020

OR FISCAL YEAR BEGINNING 0101 2017, ENDING 123117

---

## INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)

RETIN ONE LLC
PTE Name                                                                PTE FEIN ████████

15020 SHADY GROVE ROAD SUITE 3    ROCKVILLE    MD    20850
Street Address                    City          State  ZIP Code    +4

---

## INFORMATION ABOUT THE MEMBER

Member Number    1    Member Name TOUFIC MELKI              Member's SSN/FEIN ████████

1385 TEMPLETON PLACE          ROCKVILLE      MD    20852
Street Address                City            State  ZIP Code    +4

Resident?  [X] Yes  [ ] No          Distributive or Pro Rata Share Percentage  90.000000 %

### A. Member's Income
| | | |
|---|---|---|
| 1. Distributive or pro rata share of income from federal Schedule K-1 . . . . . . . . . . . . . . 1. | | 0 |
| 2. Distributive or pro rata share allocable to Maryland (Nonresidents only) . . . . . . . . . . . . 2. | | 0 |

### B. Additions
| | | |
|---|---|---|
| 1. Non-Maryland municipal interest and dividends . . . . . . . . . . . . . . . . . . . . . . 1. | | |
| 2. Tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. | | |
| 3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. | | |
| 4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . 4. | | |
| 5. Other additions (Specify additions with amounts in part F of this form.) . . . . . . . . . . 5. | | |

### C. Subtractions
| | | |
|---|---|---|
| 1. Income from U.S. obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. | | |
| 2. Work opportunity credit salary expense . . . . . . . . . . . . . . . . . . . . . . . . . . 2. | | |
| 3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. | | |
| 4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . 4. | | |
| 5. Other subtractions (Specify subtractions with amounts in part F of this form.) . . . . . . . 5. | | |

### D. Nonresident Tax - Enter the member's distributive or pro rata share
| | | |
|---|---|---|
| 1. Nonresident tax paid by this PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. | | |
| 2. Nonresident tax paid by other PTEs on behalf of this entity . . . . . . . . . . . . . . . . 2. | | |
| 3. Total (Add lines 1 and 2. Members: Include this amount on Form 500, line 15f; Form 502CR, Part M, line 5; Form 504, line 29; Form 505, line 45; Form 510, line 16c.) . . . . . . . . . . 3. | | |

### E. Credits (***Required documentation or certification must be attached.)
#### Nonrefundable Credits
| | | |
|---|---|---|
| 1. Enterprise Zone Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. | | |
| 2. Maryland Disability Employment Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . 2. | | |
| 3. Job Creation Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. | | |
| 4. Community Investment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . 4. | | |
| 5. Businesses that Create New Jobs Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . 5. | | |
| 6. Qualified Vehicle Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. | | |
| 7. Employer-Provided Long-Term Insurance Tax Credit . . . . . . . . . . . . . . . . . . . . 7. | | |
| 8. Security Clearance Cost Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . 8. | | |
| 9. Small Business First-Year Leasing Security Clearance Costs Tax Credit*** . . . . . . . . . 9. | | |
| 10. Research and Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . 10. | | |
| 11. Commuter Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11. | | |
| 12. Maryland-Mined Coal Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . 12. | | |

COM/RAD-045                    Revised 11/17/2017

MARYLAND
SCHEDULE K-1
(510)

PASS-THROUGH ENTITY
MEMBER'S INFORMATION



17510K120

2017
page 2

NAME TOUFIC MELKI                                   FEIN

| 13. | Oyster Shell Recycling Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13. | _____ . _ |
| 14. | Bio-Heating Oil Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14. | _____ . _ |
| 15. | Cellulosic Ethanol Technology Research & Development Tax Credit*** . . . . . . | 15. | _____ . _ |
| 16. | Wineries and Vineyards Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . | 16. | _____ . _ |
| 17. | Endow Maryland Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17. | _____ . _ |
| 18. | Preservation and Conservation Easements Tax Credit*** . . . . . . . . . . . . . . | 18. | _____ . _ |
| 19. | Apprentice Employee Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19. | _____ . _ |
| 20. | Qualified Farms Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20. | _____ . _ |
| 21. | Qualified Veteran Employees Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . | 21. | _____ . _ |

### Refundable Credits

| 22. | Cybersecurity Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . | 22. | _____ . _ |
| 23. | Film Production Activity Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . | 23. | _____ . _ |
| 24. | Biotechnology Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . | 24. | _____ . _ |
| 25. | Clean Energy Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . | 25. | _____ . _ |
| 26. | Health Enterprise Zone Hiring Tax Credit*** . . . . . . . . . . . . . . . . . . . . . | 26. | _____ . _ |
| 27. | Small Business Research & Development Tax Credit*** . . . . . . . . . . . . . . . | 27. | _____ . _ |
| 28. | Heritage Structure Rehabilitation Tax Credit*** . . . . . . . . . . . . . . . . . . . . | 28. | _____ . _ |
| 29. | Aerospace, Electronics, or Defense Contracts Tax Credit*** . . . . . . . . . . . . | 29. | _____ . _ |

### One Maryland Economic Development Tax Credit***

☐ Refundable          ☐ Nonrefundable

| 30a. | Total number of "qualified employees" | 30a. | _____ |
| 30b. | If the amount on line 30a is less than 25, has the PTE maintained at least 25 qualified employees for at least 5 years?   ☐ Yes   ☐ No | | |
| 31. | Tax year in which the project was put into service . . . . . . . . . . . . . . . . . . | 31. | _____ |

Enter Member's Distributive or Pro Rata share of the Following:

| 32. | Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . . . . | 32. | _____ . _ |
| 33. | Non-project taxable income from PTE . . . . . . . . . . . . . . . . . . . . . . . . . . | 33. | _____ . _ |
| 34. | Number of "qualified employees" multiplied by $10,000 . . . . . . . . . . . . . . | 34. | _____ . _ |
| 35. | Amount of Maryland income tax required to be withheld from employees reported on line 30a of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35. | _____ . _ |
| 36. | Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.) . . . . . . | 36. | _____ . _ |
| 37. | Total cumulative eligible start-up costs ($500,000 PTE maximum) . . . . . . . . . . . . . . . . . . . . | 37. | _____ . _ |

### F.  Additional Information

_____

_____

_____

_____



**MARYLAND SCHEDULE K-1 (510)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**



17510K020

**2017**

OR FISCAL YEAR BEGINNING 0101 2017, ENDING 123117

## INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)

THE BLACKSTONE GROUP LP
PTE Name

█████████
PTE FEIN

345 PARK AVENUE
Street Address

NEWYORK
City

NY
State

10154
ZIP Code

+4

## INFORMATION ABOUT THE MEMBER

1000000000
Member Number

TOUFIC MELKI
Member Name

█████████
Member's SSN/FEIN

1385 TEMPLETON PLACE
Street Address

ROCKVILLE
City

MD
State

20852
ZIP Code

+4

Resident? [X] Yes [ ] No

Distributive or Pro Rata Share Percentage  0.000017 %

### A. Member's Income

| | | |
|---|---|---|
| 1. Distributive or pro rata share of income from federal Schedule K-1 . . . . . . . . . . . . . . . . . 1. | | 0 |
| 2. Distributive or pro rata share allocable to Maryland (Nonresidents only) . . . . . . . . . . . . . . . . . 2. | | 0 |

### B. Additions

1. Non-Maryland municipal interest and dividends . . . . . . . . . . . . . . . . . . . . . . . 1. _____
2. Tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . 4. _____
5. Other additions (Specify additions with amounts in part F of this form.) . . . . . . . . . . . 5. _____

### C. Subtractions

1. Income from U.S. obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____
2. Work opportunity credit salary expense . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . 4. _____
5. Other subtractions (Specify subtractions with amounts in part F of this form.) . . . . . . . 5. _____

### D. Nonresident Tax - Enter the member's distributive or pro rata share

1. Nonresident tax paid by this PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____
2. Nonresident tax paid by other PTEs on behalf of this entity . . . . . . . . . . . . . . . 2. _____
3. Total (Add lines 1 and 2. Members: Include this amount on Form 500, line 15f; Form 502CR, Part M, line 5; Form 504, line 29; Form 505, line 45; Form 510, line 16c.) . . . . . . . . . 3. _____

### E. Credits (***Required documentation or certification must be attached.)
#### Nonrefundable Credits

1. Enterprise Zone Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____
2. Maryland Disability Employment Tax Credit . . . . . . . . . . . . . . . . . . . . . . 2. _____
3. Job Creation Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____
4. Community Investment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . 4. _____
5. Businesses that Create New Jobs Tax Credit . . . . . . . . . . . . . . . . . . . . . . 5. _____
6. Qualified Vehicle Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. _____
7. Employer-Provided Long-Term Insurance Tax Credit . . . . . . . . . . . . . . . . . . 7. _____
8. Security Clearance Cost Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . 8. _____
9. Small Business First-Year Leasing Security Clearance Costs Tax Credit*** . . . . . . . . 9. _____
10. Research and Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . 10. _____
11. Commuter Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11. _____
12. Maryland-Mined Coal Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . 12. _____

Revised 11/17/2017



**MARYLAND SCHEDULE K-1 (510)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**

17510K120

**2017**
page 2

NAME TOUFIC MELKI     FEIN ████████████

| | | |
|---|---|---|
| 13. | Oyster Shell Recycling Tax Credit*** . . . . . . . . . . . . . . . . . . . | 13. _____ . __ |
| 14. | Bio-Heating Oil Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . | 14. _____ . __ |
| 15. | Cellulosic Ethanol Technology Research & Development Tax Credit*** | 15. _____ . __ |
| 16. | Wineries and Vineyards Tax Credit*** . . . . . . . . . . . . . . . . . | 16. _____ . __ |
| 17. | Endow Maryland Tax Credit*** . . . . . . . . . . . . . . . . . . . . . | 17. _____ . __ |
| 18. | Preservation and Conservation Easements Tax Credit*** . . . . . . | 18. _____ . __ |
| 19. | Apprentice Employee Tax Credit*** . . . . . . . . . . . . . . . . . . | 19. _____ . __ |
| 20. | Qualified Farms Tax Credit*** . . . . . . . . . . . . . . . . . . . . . | 20. _____ . __ |
| 21. | Qualified Veteran Employees Tax Credit*** . . . . . . . . . . . . . | 21. _____ . __ |

**Refundable Credits**

| | | |
|---|---|---|
| 22. | Cybersecurity Investment Incentive Tax Credit*** . . . . . . . . . . | 22. _____ . __ |
| 23. | Film Production Activity Tax Credit*** . . . . . . . . . . . . . . . . . | 23. _____ . __ |
| 24. | Biotechnology Investment Incentive Tax Credit*** . . . . . . . . . . | 24. _____ . __ |
| 25. | Clean Energy Incentive Tax Credit*** . . . . . . . . . . . . . . . . . | 25. _____ . __ |
| 26. | Health Enterprise Zone Hiring Tax Credit*** . . . . . . . . . . . . . | 26. _____ . __ |
| 27. | Small Business Research & Development Tax Credit*** . . . . . . . | 27. _____ . __ |
| 28. | Heritage Structure Rehabilitation Tax Credit*** . . . . . . . . . . . | 28. _____ . __ |
| 29. | Aerospace, Electronics, or Defense Contracts Tax Credit*** . . . . | 29. _____ . __ |

**One Maryland Economic Development Tax Credit***

☐ Refundable   ☐ Nonrefundable

| | | |
|---|---|---|
| 30a. | Total number of "qualified employees" | 30a. _____ |
| 30b. | If the amount on line 30a is less than 25, has the PTE maintained at least 25 qualified employees for at least 5 years?  ☐ Yes  ☐ No | |
| 31. | Tax year in which the project was put into service . . . . . . . . . . | 31. _____ |

Enter Member's Distributive or Pro Rata share of the Following:

| | | |
|---|---|---|
| 32. | Portion of PTE's income attributable to project . . . . . . . . . . . | 32. _____ . __ |
| 33. | Non-project taxable income from PTE . . . . . . . . . . . . . . . . . | 33. _____ . __ |
| 34. | Number of "qualified employees" multiplied by $10,000 . . . . . . | 34. _____ . __ |
| 35. | Amount of Maryland income tax required to be withheld from employees reported on line 30a of this form . . . . . . . . . . . . . . . . . . . . . . . . . . | 35. _____ . __ |
| 36. | Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.) . . . . . . | 36. _____ . __ |
| 37. | Total cumulative eligible start-up costs ($500,000 PTE maximum) . . . . . . . . . . . . . . . . . . . | 37. _____ . __ |

**F.  Additional Information**

_____

_____

_____

_____

Form **1040X**
(Rev. January 2019)

Department of the Treasury - Internal Revenue Service
# Amended U.S. Individual Income Tax Return
▶ Go to *www.irs.gov/Form1040X* for instructions and the latest information.

OMB No. 1545-0074

**This return is for calendar year** [X] 2018 ☐ 2017 ☐ 2016 ☐ 2015

**Other year. Enter one:** calendar year _____ **or** fiscal year (month and year ended): _____

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| TOUFIC | MELKI | ██████████ |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |

Current home address (number and street). If you have a P.O. box, see instructions.
1385 TEMPLETON PLACE

Apt. no.

Your phone number
703-395-8683

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below. See instructions.
Rockville          MD 20852

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|

**Amended return filing status.** You **must** check one box even if you are not changing your filing status. **Caution:** In general, you can't change your filing status from a joint return to separate returns after the due date.

[X] **Full-year health care coverage (or, for 2018 amended returns only, exempt).** See inst.

☐ Single  ☐ Married filing jointly  ☐ Married filing separately  ☐ Qualifying widow(er)
[X] Head of household (If the qualifying person is a child but not your dependent, see instructions.)

Use Part III on page 2 to explain any changes

| | | A. Original amount reported or as previously adjusted (see instructions) | B. Net change - amount of increase or (decrease) - explain in Part III | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions** | | | | |
| 1 | Adjusted gross income. If a net operating loss (NOL) carryback is included, check here ▶ ☐ | 638,167 | (464,113) | 174,054 |
| 2 | Itemized deductions or standard deduction | 18,000 | | 18,000 |
| 3 | Subtract line 2 from line 1 | 620,167 | (464,113) | 156,054 |
| 4a | Exemptions. (amended returns for years before 2018 only). **If changing,** complete Part I on page 2 and enter the amount from line 29 | | | |
| b | Qualified business income deduction (2018 amended returns only) | | 539 | 539 |
| 5 | Taxable income. Subtract line 4a or 4b from line 3. If the result is zero or less, enter -0- | 620,167 | (464,652) | 155,515 |
| **Tax Liability** | | | | |
| 6 | Tax. Enter method(s) used to figure tax (see instructions): QDCGTW | 185,992 | (159,882) | 26,110 |
| 7 | Credits. If a general business credit carryback is included, check here ▶ ☐ | | 4,000 | 4,000 |
| 8 | Subtract line 7 from line 6. If the result is zero or less, enter -0- | 185,992 | (163,882) | 22,110 |
| 9 | Health care: individual responsibility (see instructions) | | | |
| 10 | Other taxes | 1,737 | (1,737) | |
| 11 | Total tax. Add lines 8, 9, and 10 | 187,729 | (165,619) | 22,110 |
| **Payments** | | | | |
| 12 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. (**If changing,** see instructions.) | 947 | | 947 |
| 13 | Estimated tax payments, including amount applied from prior year's return | | | |
| 14 | Earned income credit (EIC) | | | |
| 15 | Refundable credits from: ☐ Schedule 8812  Form(s) ☐ 2439 ☐ 4136 ☐ 8863 ☐ 8885 ☐ 8962 or ☐ other (specify): | | | |
| 16 | Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | | 16 | 8,000 |
| 17 | Total payments. Add lines 12 through 15, column C, and line 16 | | 17 | 8,947 |
| **Refund or Amount You Owe** | | | | |
| 18 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS | | 18 | |
| 19 | Subtract line 18 from line 17. (If less than zero, see instructions.) | | 19 | 8,947 |
| 20 | **Amount you owe.** If line 11, column C, is more than line 19, enter the difference | | 20 | 13,163 |
| 21 | If line 11, column C, is less than line 19, enter the difference. This is the amount **overpaid** on this return. | | 21 | |
| 22 | Amount of line 21 you want **refunded to you** | | 22 | |
| 23 | Amount of line 21 you want **applied to your (enter year):** estimated tax | 23 | | |

**Complete and sign this form on page 2.**

For Paperwork Reduction Act Notice, see instructions.
EEA

Form **1040X** (Rev. 1-2019)

Form 1040X (Rev. 1-2019)

Page **2**

| Part I | Exemptions and Dependents |
| --- | --- |

Complete this part **only** if any information relating to exemptions (to dependents if amending your 2018 return) has changed from what you reported on the return you are amending. This would include a change in the number of exemptions (of dependents if amending your 2018 return).

**CAUTION:** *For 2018 amended returns only, leave lines 24, 28, and 29 blank. Fill in all other applicable lines.*
**Note:** See the Form 1040 or, for amended returns for years before 2018, the Form 1040A instructions. See also the Form 1040X instructions.

| | | | A. Original number of exemptions or amount reported or as previously adjusted | B. Net change | C. Correct number or amount |
| --- | --- | --- | --- | --- | --- |
| 24 | Yourself and spouse. **Caution:** If someone can claim you as a dependent, you can't claim an exemption for yourself. If amending your 2018 return, leave line blank . . . . . . . . . . . . . . . . . . . . | 24 | | | |
| 25 | Your dependent children who lived with you . . . . . . . . . . . | 25 | | | |
| 26 | Your dependent children who didn't live with you due to divorce or separation . . . . | 26 | | | |
| 27 | Other dependents . . . . . . . . . . . . . . . . . . | 27 | | | |
| 28 | Total number of exemptions. Add lines 24 through 27. If amending your 2018 return, leave line blank | 28 | | | |
| 29 | Multiply the number of exemptions claimed on line 28 by the exemption amount shown in the instructions for line 29 for the year you are amending. Enter the result here and on line 4a on page 1 of this form. If amending your 2018 return, leave line blank . . . . . . . . . . . . . . . | 29 | | | |
| 30 | List **ALL** dependents (children and others) claimed on this amended return. If more than 4 dependents, see inst. and check here | | ▶ | | |

**Dependents** (see instructions)

| (a) First name    Last name | (b) Social security number | (c) Relationship to you | (d) Check if qualifies for (see instructions): | |
| --- | --- | --- | --- | --- |
| | | | Child tax credit | Credit for other dependents (2018 amended returns only) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Part II | Presidential Election Campaign Fund |
| --- | --- |

Checking below won't increase your tax or reduce your refund.

☐ Check here if you didn't previously want $3 to go to the fund, but now do.
☐ Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now does.

| Part III | Explanation of changes. In the space provided below, tell us why you are filing Form 1040X. |
| --- | --- |

▶ Attach any supporting documents and new or changed forms and schedules.

ADDING THE AMENDED K-1 TO MY TAX RETURN.

**Remember to keep a copy of this form for your records.**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

## Sign Here

▶ _____
Your signature

Date _____

Your occupation _____

▶ _____
Spouse's signature. If a joint return, **both** must sign.

Date _____

Spouse's occupation _____

## Paid Preparer Use Only

▶ _____
Preparer's signature

Date 07-07-2023

Firm's name (or yours if self-employed) AFG FOR ACCOUNTING SERVICES INC

ASHRAF GADELRAB
Print/type preparer's name

Firm's address and ZIP code
6000 STEVENSON AVENUE SUIT E
Alexandria, VA 22304

P00139837
PTIN

☐ Check if self-employed

Phone number 703-921-0684

EIN 20-8018550

For forms and publications, visit *www.irs.gov.*

EEA

Form **1040X** (Rev. 1-2019)

# Form 1040

Department of the Treasury—Internal Revenue Service (99)

## U.S. Individual Income Tax Return **2018**

OMB No. 1545-0074 | IRS Use Only-Do not write or staple in this space.

**Filing status:** ☐ Single ☐ Married filing jointly ☐ Married filing separately ☒ Head of household ☐ Qualifying widow(er)

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| TOUFIC | MELKI | ▓▓▓▓▓▓▓ |

Your standard deduction: ☐ Someone can claim you as a dependent ☐ You were born before January 2, 1954 ☐ You are blind

| If joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|

Spouse standard deduction: ☐ Someone can claim your spouse as a dependent ☐ Spouse was born before January 2, 1954    ☒ Full-year health care coverage
☐ Spouse is blind ☐ Spouse itemizes on a separate return or you were dual-status alien    or exempt (see inst.)

Home address (number and street). | Apt. no. | Presidential Election Campaign (see inst.)
**1385 TEMPLETON PLACE** | | ☐ You ☐ Spouse

City, town or post office, state, and ZIP code. If you have a foreign address, attach Schedule 6.
**Rockville, MD 20852** | If more than four dependents, see inst. and check here ☐

**Dependents (see instructions):**

| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) Check if qualifies for (see inst.): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| ▓▓▓  MELKI | ▓▓▓▓▓ | Daughter | ☒ | ☐ |
| ▓▓▓  MELKI | ▓▓▓▓▓ | Son | ☒ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return?
See instructions.
Keep a copy for
your records.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

## Paid Preparer Use Only

| Preparer's signature | PTIN | Firm's EIN | Check if: |
|---|---|---|---|
| | P00139837 | 20-8018550 | ☐ 3rd Party Designee |
| Preparer's name  ASHRAF GADELRAB | Phone no.  703-921-0684 | | ☐ Self-employed |
| Firm's name  ▶ AFG FOR ACCOUNTING SERVICES INC | | | |
| Firm's address  ▶6000 STEVENSON AVENUE SUIT E, Alexandria, VA 22304 | | | |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. | Form **1040** (2018)

---

Form 1040 (2018) | Page **2**

| | | | |
|---|---|---|---:|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 1 | 8,469 |
| 2a | Tax-exempt interest . . . | **2a** | b Taxable interest . . . . | **2b** | |
| 3a | Qualified dividends . . . | **3a** 93 | b Ordinary dividends . . . | **3b** 114 |
| 4a | IRAs, pensions, and annuities | **4a** | b Taxable amount . . . . | **4b** | |
| 5a | Social security benefits . . . | **5a** | b Taxable amount . . . . | **5b** | |
| 6 | Total income. Add lines 1 through 5. Add any amount from Schedule 1, line 22   168,164 | 6 | 176,747 |

Attach Form(s) W-2. Also attach Form(s) W-2G and 1099-R if tax was withheld.

| | | | |
|---|---|---|---:|
| 7 | Adjusted gross income. If you have no adjustments to income, enter the amount from line 6; otherwise, subtract Schedule 1, line 36, from line 6 . . . . . . . . . . . . | 7 | 174,054 |
| 8 | **Standard deduction or itemized deductions** (from Schedule A) . . . . . . . . . | 8 | 18,000 |
| 9 | Qualified business income deduction (see instructions) . . . . . . . . . . . | 9 | 539 |
| 10 | Taxable income. Subtract lines 8 and 9 from line 7. If zero or less, enter -0- . . . . | 10 | 155,515 |
| 11 | a Tax (see inst)  26,110 (check if any from: 1 ☐ Form(s) 8814  2 ☐ Form 4972  3 ☐ ____ ) | | |
| | b Add any amount from Schedule 2 and check here . . . . . . . ▶ ☐ | 11 | 26,110 |
| 12 | a Child tax credit/credit for other dependents  4,000 b Add any amount from Schedule 3 & check here ▶ ☐ | 12 | 4,000 |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- . . . . . . . . . . . | 13 | 22,110 |
| 14 | Other taxes. Attach Schedule 4 . . . . . . . . . . . . . . . . . . | 14 | |
| 15 | Total tax. Add lines 13 and 14 . . . . . . . . . . . . . . . . . . | 15 | 22,110 |
| 16 | Federal income tax withheld from Forms W-2 and 1099 . . . . . . . . . . . | 16 | 947 |
| 17 | Refundable credits: a EIC (see inst.)    b Sch 8812    c Form 8863 | | |
| | Add any amount from Schedule 5  8,000 | 17 | 8,000 |
| 18 | Add lines 16 and 17. These are your total payments . . . . . . . . . . . | 18 | 8,947 |

**Standard Deduction for—**
• Single or married filing separately, $12,000
• Married filing jointly or Qualifying widow(er), $24,000
• Head of household, $18,000
• If you checked any box under Standard deduction, see instructions.

## Refund

| | | | |
|---|---|---|---:|
| 19 | If line 18 is more than line 15, subtract line 15 from line 18. This is the amount you **overpaid** | 19 | |
| 20a | Amount of line 19 you want **refunded to you.** If Form 8888 is attached, check here . . ▶ ☐ | **20a** | |
| ▶ b | Routing number _____  ▶ c Type: ☐ Checking ☐ Savings | | |
| ▶ d | Account number _____ | | |
| 21 | Amount of line 19 you want applied to your 2019 estimated tax . . ▶ | 21 | |

**Amount You Owe**

| | | | |
|---|---|---|---:|
| 22 | **Amount you owe.** Subtract line 18 from line 15. For details on how to pay, see instructions . . . . ▶ | 22 | 13,846 |
| 23 | Estimated tax penalty (see instructions) . . . . . . . . . ▶ | 23 | 683 |

Go to *www.irs.gov/Form1040* for instructions and the latest information. | Form **1040** (2018)

EEA

| SCHEDULE 1 | | | | |
|---|---|---|---|---|
| **(Form 1040)** | | **Additional Income and Adjustments to Income** | | OMB No. 1545-0074 |
| (Rev. January 2020) | | | | **2018** |
| Department of the Treasury | | ▶ **Attach to Form 1040.** | | Attachment |
| Internal Revenue Service | | ▶ **Go to** *www.irs.gov/Form1040* **for instructions and the latest information.** | | Sequence No. **01** |

Name(s) shown on Form 1040 — TOUFIC MELKI

Your social security number

| **Additional Income** | **1-9b** | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1-9b** | |
|---|---|---|---|---|
| | **10** | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . . | **10** | |
| | **11** | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| | **12** | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . . . . . | **12** | |
| | **13** | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | **13** | 45,599 |
| | **14** | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . | **14** | |
| | **15a** | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15b** | |
| | **16a** | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16b** | |
| | **17** | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . | **17** | 122,565 |
| | **18** | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . | **18** | |
| | **19** | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| | **20a** | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20b** | |
| | **21** | Other income. List type and amount ▶ _____ | **21** | |
| | **22** | Combine the amounts in the far right column. If you don't have any adjustments to income, enter here and include on Form 1040, line 6. Otherwise, go to line 23 . . . . . . | **22** | 168,164 |
| **Adjustments to Income** | **23** | Educator expenses . . . . . . . . . . . . . . . . | **23** | |
| | **24** | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 . . . | **24** | |
| | **25** | Health savings account deduction. Attach Form 8889 . . . . | **25** | |
| | **26** | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . . . . . . . . . . . . . | **26** | |
| | **27** | Deductible part of self-employment tax. Attach Schedule SE . . | **27** | |
| | **28** | Self-employed SEP, SIMPLE, and qualified plans . . . . . . | **28** | |
| | **29** | Self-employed health insurance deduction . . . . . . . . | **29** | |
| | **30** | Penalty on early withdrawal of savings . . . . . . . . . | **30** | |
| | **31a** | Alimony paid **b** Recipient's SSN ▶ _____ | **31a** | |
| | **32** | IRA deduction . . . . . . . . . . . . . . . . . . | **32** | |
| | **33** | Student loan interest deduction . . . . . . . . . . . . | **33** | |
| | **34** | Tuition and fees. Attach Form 8917 . . . . . . . . . . | **34** | |
| | **35** | Reserved . . . . . . . . . . . . . . . . . . . . | **35** | |
| | **36** | Add lines 23 through 35 . . . . . . . . . . . . . . . . . . . . . . . . . . .2,693 | **36** | 2,693 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule 1 (Form 1040) 2018

EEA

**SCHEDULE 5**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Other Payments and Refundable Credits

▶ **Attach to Form 1040.**
▶ **Go to** *www.irs.gov/Form1040* **for instructions and the latest information.**

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **05**

Name(s) shown on Form 1040

TOUFIC MELKI

Your social security number

| | | | | |
|---|---|---|---|---|
| **Other** | **65** | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **65** | |
| **Payments** | **66** | 2018 estimated tax payments and amount applied from 2017 return . . . . . . . . . . . | **66** | |
| **and** | **67a** | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **67a** | |
| **Refundable** | **b** | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **67b** | |
| **Credits** | **68-69** | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **68-69** | |
| | **70** | Net premium tax credit. Attach Form 8962 . . . . . . . . . . . . . . . . . . . | **70** | |
| | **71** | Amount paid with request for extension to file (see instructions) . . . . . . . . . . . | **71** | 8,000 |
| | **72** | Excess social security and tier 1 RRTA tax withheld . . . . . . . . . . . . . . . . | **72** | |
| | **73** | Credit for federal tax on fuels. Attach Form 4136 . . . . . . . . . . . . . . . . | **73** | |
| | **74** | Credits from Form: **a** ☐ 2439 **b** ☐ Reserved **c** ☐ 8885 **d** ☐ _____ . . . . | **74** | |
| | **75** | Add the amounts in the far right column. These are your total **other payments and refundable credits.** Enter here and include on Form 1040, line 17 . . . . . . . . . . . | **75** | 8,000 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

**Schedule 5 (Form 1040) 2018**

EEA

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

# Capital Gains and Losses

▶ **Attach to Form 1040 or Form 1040NR.**
▶ Go to *www.irs.gov/ScheduleD* for instructions and the latest information.
▶ **Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.**

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **12**

Name(s) shown on return
TOUFIC MELKI

**Your social security number**

---

**Part I**  Short-Term Capital Gains and Losses - Generally Assets Held One Year or Less (see instructions)

| | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . . . | **6** | (                ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on page 2 . . . . . . . . . | **7** | |

---

**Part II**  Long-Term Capital Gains and Losses - Generally Assets Held More Than One Year (see instructions)

| | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . . . . | 81,817 | 36,218 | | 45,599 |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . | **12** | |
| **13** Capital gain distributions. See the instructions . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . | **14** | (                ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then go to Part III on page 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 45,599 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule D (Form 1040) 2018

EEA

Schedule D (Form 1040) 2018  TOUFIC MELKI ████████████████ Page **2**

| **Part III** | **Summary** |

**16** Combine lines 7 and 15 and enter the result  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **16** | 45,599

- If line 16 is a **gain,** enter the amount from line 16 on Schedule 1 (Form 1040), line 13, or Form
  1040NR, line 14. Then go to line 17 below.
- If line 16 is a **loss,** skip lines 17 through 20 below. Then go to line 21. Also be sure to complete
  line 22.
- If line 16 is **zero,** skip lines 17 through 21 below and enter -0- on Schedule 1 (Form 1040), line
  13, or Form 1040NR, line 14. Then go to line 22.

**17** Are lines 15 and 16 **both** gains?
- ☒ **Yes.** Go to line 18.
- ☐ **No.** Skip lines 18 through 21, and go to line 22.

**18** If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the
amount, if any, from line 7 of that worksheet  . . . . . . . . . . . . . . . . . . . . . ▶ **18**

**19** If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see
instructions), enter the amount, if any, from line 18 of that worksheet  . . . . . . . . . . . . . . . . . ▶ **19**

**20** Are lines 18 and 19 **both** zero or blank?
- ☒ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions
  for Form 1040, line 11a (or in the instructions for Form 1040NR, line 42). **Don't** complete lines
  21 and 22 below.

- ☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21
  and 22 below.

**21** If line 16 is a loss, enter here and on Schedule 1 (Form 1040), line 13, or Form 1040NR, line 14,
the **smaller** of:

- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500)  . . . . . . . . . . . . . . . . . . . . . **21** | (                    )

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, line 3a, or Form 1040NR, line 10b?

- ☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions
  for Form 1040, line 11a (or in the instructions for Form 1040NR, line 42).

- ☐ **No.** Complete the rest of Form 1040 or Form 1040NR.

Form 8949 (2018)

Attachment Sequence No. **12A**   Page **2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side | Social security number or taxpayer identification number |
|---|---|
| TOUFIC MELKI | |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

| Part II | **Long-Term.** Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1. |
|---|---|

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

You *must* check Box D, E, *or* F below. Check only one box. If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

[X] **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

[ ] **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

[ ] **(F)** Long-term transactions not reported to you on Form 1099-B

| 1 | | | | | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). See the separate instructions. | | |
|---|---|---|---|---|---|---|---|
| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the **Note** below and see *Column (e)* in the separate instructions | (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
| | | | 14,270 | 10,601 | | | 3,669 |
| | | | 67,547 | 25,617 | | | 41,930 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2** Totals. Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked) ▶ | | | 81,817 | 36,218 | | | 45,599 |

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

EEA

Form **8949** (2018)

| SCHEDULE E | Supplemental Income and Loss | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040)** | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.) | **2018** |
| Department of the Treasury<br>Internal Revenue Service (99) | ► Attach to Form 1040, 1040NR, or Form 1041.<br>► Go to *www.irs.gov/ScheduleE* for instructions and the latest information. | Attachment<br>Sequence No. **13** |

Name(s) shown on return: **TOUFIC MELKI**

Your social security number: █████████

**Part I**  Income or Loss From Rental Real Estate and Royalties  **Note:** If you are in the business of renting personal property, use **Schedule C** or **C-EZ** (see instructions). If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

**A** Did you make any payments in 2018 that would require you to file Form(s) 1099? (see instructions) . . . . . . . ☐ **Yes** ☐ **No**
**B** If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes** ☐ **No**

**1a** Physical address of each property (street, city, state, ZIP code)

| | |
|---|---|
| **A** | 9701 FIELDS CT APT 1803, Gaithersburg, MD 20878 |
| **B** | 1530 KEY BLVD, Arlington, VA 22209 |
| **C** | |

| 1b | Type of Property<br>(from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental<br>Days | Personal Use<br>Days | QJV |
|---|---|---|---|---|---|---|
| **A** | 8 | | **A** | 365 | 0 | ☐ |
| **B** | 8 | | **B** | 365 | 0 | ☐ |
| **C** | | | **C** | | | ☐ |

**Type of Property:**
1 Single Family Residence    3 Vacation/Short-Term Rental    5 Land    7 Self-Rental
2 Multi-Family Residence      4 Commercial                    6 Royalties  8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| **3** Rents received . . . . . . . . . . . . . . . . | | **3** | 16,350 | 46,600 | |
| **4** Royalties received . . . . . . . . . . . . . . | | **4** | | | |
| **Expenses:** | | | | | |
| **5** Advertising . . . . . . . . . . . . . . . . | | **5** | | | |
| **6** Auto and travel (see instructions) . . . . . . . | | **6** | | | |
| **7** Cleaning and maintenance . . . . . . . . . . | | **7** | | | |
| **8** Commissions . . . . . . . . . . . . . . . | | **8** | | | |
| **9** Insurance . . . . . . . . . . . . . . . . | | **9** | 379 | 945 | |
| **10** Legal and other professional fees . . . . . . . | | **10** | | | |
| **11** Management fees . . . . . . . . . . . . . | | **11** | | | |
| **12** Mortgage interest paid to banks, etc. (see instructions) | | **12** | 1,914 | 17,757 | |
| **13** Other interest . . . . . . . . . . . . . . | | **13** | | | |
| **14** Repairs . . . . . . . . . . . . . . . . . | | **14** | | | |
| **15** Supplies . . . . . . . . . . . . . . . . | | **15** | | | |
| **16** Taxes . . . . . . . . . . . . . . . . . | | **16** | 1,698 | 7,622 | |
| **17** Utilities . . . . . . . . . . . . . . . . . | | **17** | | | |
| **18** Depreciation expense or depletion . . . . . . . | | **18** | 6,292 | 20,000 | |
| **19** Other (list) ► **Statement #1** | | **19** | | 17,030 | |
| **20** Total expenses. Add lines 5 through 19 . . . . | | **20** | 10,283 | 63,354 | |
| **21** Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** . . . . . . . . . . . . | | **21** | 6,067 | (16,754) | |
| **22** Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions) . . . . . . . . | | **22** | ( 6,067 ) | ( ) | ( ) |

| 23a | Total of all amounts reported on line 3 for all rental properties . . . . . . . . . . . | **23a** | 62,950 | |
|---|---|---|---|---|
| **b** | Total of all amounts reported on line 4 for all royalty properties . . . . . . . . . . | **23b** | 0 | |
| **c** | Total of all amounts reported on line 12 for all properties . . . . . . . . . . . | **23c** | 19,671 | |
| **d** | Total of all amounts reported on line 18 for all properties . . . . . . . . . . . | **23d** | 26,292 | |
| **e** | Total of all amounts reported on line 20 for all properties . . . . . . . . . . . | **23e** | 73,637 | |

| 24 | **Income.** Add positive amounts shown on line 21. **Do not** include any losses . . . . . . . . | **24** | 6,067 |
|---|---|---|---|
| **25** | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . . | **25** | ( 6,067 ) |
| **26** | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | 0 |

For Paperwork Reduction Act Notice, see the separate instructions.                                    Schedule E (Form 1040) 2018

EEA

Schedule E (Form 1040) 2018     Attachment Sequence No. **13**     Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on page 1.

TOUFIC MELKI

**Your social security number**

Caution: The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

| Part II | **Income or Loss From Partnerships and S Corporations -** **Note:** If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you **must** check the box in column **(e)** on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(f)** on line 28 and attach **Form 6198** (see instructions). |

27   Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section     ☐ **Yes**   ☒ **No**

| 28 | **(a)** Name | **(b)** Enter **P** for partnership; **S** for S corporation | **(c)** Check if foreign partnership | **(d)** Employer identification number | **(e)** Check if basis computation is required | **(f)** Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| A | RETIN ONE LLC | P | ☐ | 46-1142816 | ☐ | ☐ |
| B | THE BLACKSTONE GROUP LP | P | ☐ | 20-8875684 | ☐ | ☐ |
| C | TOUFIC MELKI MD | S | ☐ | 52-2000342 | ☐ | ☐ |
| D | | | ☐ | | ☐ | ☐ |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | **(g)** Passive loss allowed (attach Form 8582 if required) | **(h)** Passive income from **Schedule K-1** | **(i)** Nonpassive loss from **Schedule K-1** | **(j)** Section 179 expense deduction from **Form 4562** | **(k)** Nonpassive income from **Schedule K-1** |
| A | | | 0 | | |
| B | | | 0 | | |
| C | | | | | 122,565 |
| D | | | | | |
| 29a | Totals | | | | 122,565 |
| b | Totals | | | | |

| 30 | Add columns (h) and (k) of line 29a . . . . . . . . . . . . . . . . . . . | 30 | 122,565 |
|---|---|---|---|
| 31 | Add columns (g), (i), and (j) of line 29b . . . . . . . . . . . . . . . . . | 31 | ( ) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31 . . . . . . . . . . . . | 32 | 122,565 |

| Part III | **Income or Loss From Estates and Trusts** |

| 33 | **(a)** Name | **(b)** Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | **(c)** Passive deduction or loss allowed (attach **Form 8582** if required) | **(d)** Passive income from **Schedule K-1** | **(e)** Deduction or loss from **Schedule K-1** | **(f)** Other income from **Schedule K-1** |
| A | | | | |
| B | | | | |
| 34a | Totals | | | |
| b | Totals | | | |

| 35 | Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . . . | 35 | |
|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . . . | 36 | ( ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36 . . . . . . . . . . . . . . . . | 37 | |

| Part IV | **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder** |

| 38 | **(a)** Name | **(b)** Employer identification number | **(c)** Excess inclusion from **Schedules Q**, line 2c (see instructions) | **(d)** Taxable income (net loss) from **Schedules Q**, line 1b | **(e)** Income from **Schedules Q**, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . . . . . | 39 | |
|---|---|---|---|

| Part V | **Summary** |

| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below . . . . . . | 40 | |
|---|---|---|---|
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040), line 17, or Form 1040NR, line 18 ▶ | 41 | 122,565 |

42   **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code AC; and Schedule K-1 (Form 1041), box 14, code F (see instructions) . . .   | 42 |

43   **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules . .   | 43 |

EEA      Schedule E (Form 1040) 2018

| Form **8582** | **Passive Activity Loss Limitations** | OMB No. 1545-1008 |
|---|---|---|
| | ▶ See separate instructions. | **2018** |
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ Attach to Form 1040 or Form 1041.<br>▶ Go to *www.irs.gov/Form8582* for instructions and the latest information. | Attachment<br>Sequence No. **88** |

| Name(s) shown on return | Identifying number |
|---|---|
| TOUFIC MELKI | |

**Part I**    **2018 Passive Activity Loss**
  Caution: Complete Worksheets 1, 2, and 3 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see
**Special Allowance for Rental Real Estate Activities** in the instructions.)

| | | | | | |
|---|---|---|---|---|---|
| **1a** | Activities with net income (enter the amount from Worksheet 1, column (a)) . . . . . . . . . . . . . . . . . . | **1a** | 6,067 | | |
| **b** | Activities with net loss (enter the amount from Worksheet 1, column (b)) . . . . . . . . . . . . . . . . . . | **1b** | ( 16,754 ) | | |
| **c** | Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) . . . . . . . . . . . . . . . . . . | **1c** | ( 43,788 ) | | |
| **d** | Combine lines 1a, 1b, and 1c . . . . . . . . . . . . . . . . . . . . . . | | | **1d** | ( 54,475 ) |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | | | |
|---|---|---|---|---|---|
| **2a** | Commercial revitalization deductions from Worksheet 2, column (a) . . . | **2a** | ( ) | | |
| **b** | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) . . . . . . . . . . . . . . . . . . | **2b** | ( ) | | |
| **c** | Add lines 2a and 2b . . . . . . . . . . . . . . . . . . . . . . . . | | | **2c** | ( ) |

**All Other Passive Activities**

| | | | | | |
|---|---|---|---|---|---|
| **3a** | Activities with net income (enter the amount from Worksheet 3, column (a)) . . . . . . . . . . . . . . . . . . | **3a** | | | |
| **b** | Activities with net loss (enter the amount from Worksheet 3, column (b)) . . . . . . . . . . . . . . . . . . | **3b** | ( ) | | |
| **c** | Prior years' unallowed losses (enter the amount from Worksheet 3, column (c)) . . . . . . . . . . . . . . . . . . | **3c** | ( ) | | |
| **d** | Combine lines 3a, 3b, and 3c . . . . . . . . . . . . . . . . . . . . | | | **3d** | |
| **4** | Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form in your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used . . . . . . . . . . . . . . . . . . | | | **4** | ( 54,475 ) |

  If line 4 is a loss and:   • Line 1d is a loss, go to Part II.
                 • Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
                 • Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** If your filing status is married filing separately and you lived with your spouse at any time during the year, **do not** complete Part II or Part III. Instead, go to line 15.

**Part II**    **Special Allowance for Rental Real Estate Activities With Active Participation**
  **Note:** Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | | | | |
|---|---|---|---|---|---|
| **5** | Enter the **smaller** of the loss on line 1d or the loss on line 4 . . . . . . . . . . . . . . . . . . | | | **5** | 54,475 |
| **6** | Enter $150,000. If married filing separately, see instructions . . . . . . | **6** | 150,000 | | |
| **7** | Enter modified adjusted gross income, but not less than zero (see instructions) | **7** | 174,054 | | |
| | **Note:** If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8. | | | | |
| **8** | Subtract line 7 from line 6 . . . . . . . . . . . . . . . . | **8** | | | |
| **9** | Multiply line 8 by 50% (0.50). **Do not** enter more than $25,000. If married filing separately, see instructions . | | | **9** | |
| **10** | Enter the **smaller** of line 5 or line 9 . . . . . . . . . . . . . . . . . . | | | **10** | 0 |

  If line 2c is a loss, go to Part III. Otherwise, go to line 15.

**Part III**    **Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities**
  **Note:** Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.

| | | | |
|---|---|---|---|
| **11** | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions . . . . . | **11** | |
| **12** | Enter the loss from line 4 . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| **13** | Reduce line 12 by the amount on line 10 . . . . . . . . . . . . . . . . . . | **13** | |
| **14** | Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 . . . . . . . . . . . . | **14** | |

**Part IV**    **Total Losses Allowed**

| | | | |
|---|---|---|---|
| **15** | Add the income, if any, on lines 1a and 3a and enter the total . . . . . . . . . . . . . . . . | **15** | 6,067 |
| **16** | **Total losses allowed from all passive activities for 2018.** Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return . . . . . . . | **16** | 6,067 |

**For Paperwork Reduction Act Notice, see instructions.**                                    Form **8582** (2018)
EEA

| | **Federal Supporting Statements** | **2018** PG01 |
|---|---|---|

Name(s) as shown on return

TOUFIC MELKI

Tax ID Number

███████

Schedule E - Line 19 - Other Expenses          Statement #1

| Other Expenses | Property A | Property B | Property C |
|---|---|---|---|
| CONDOMINIUM FEES | | 13,380 | |
| TENANT REFUND | _____ | 3,650 | _____ |
| **Total** | _____ | **17,030** | _____ |

STATMENT.LD

| Form **9325** (January 2017) | Department of the Treasury - Internal Revenue Service<br>**Acknowledgement and General Information for Taxpayers Who File Returns Electronically** |
|---|---|

Thank you for participating in IRS *e-file*.

Taxpayer name

TOUFIC MELKI

Taxpayer address (optional)

1385 TEMPLETON PLACE
Rockville, MD  20852

.

1. [X]  Your federal income tax return for ___2018___ was filed electronically with the ___IRS___ Submission Processing Center. The electronic filing services were provided by ___AFG FOR ACCOUNTING SERVICES INC___

2. [ ]  Your return was accepted on _____ using a Personal Identification Number (PIN) as your electronic signature. You entered a PIN or authorized the Electronic Return Originator (ERO) to enter or generate a PIN for you. The Submission ID assigned to your return is _____

3. [ ]  Your return was accepted on _____. Allow 4 to 6 weeks for the processing of your return. The Earned Income Credit or a dependent's exemption on your return may be reduced or disallowed due to a child's name and social security number mismatch.

4. [ ]  Your electronic funds withdrawal payment request was accepted for processing.

5. [ ]  Your electronic funds withdrawal payment request was not accepted for processing. Refer to the "If You Owe Tax" section.

6. [ ]  Your Form 4868, Application for Automatic Extension of Time to File U.S. Individual Income Tax Return, was accepted on _____. The Submission ID assigned to your extension is _____.

## DO NOT SEND A PAPER COPY OF YOUR RETURN TO THE IRS.
## IF YOU DO, IT WILL DELAY THE PROCESSING OF THE RETURN.

### If You Need to Make a Change to Your Return

If you need to make a change or correct the return you filed electronically, you should send a Form 1040X, Amended U.S. Individual Income Tax Return, to the IRS Submission Processing Center that processes paper returns for your area. The address is available at *www.irs.gov*, or you can call the IRS toll-free at 1-800-829-1040.

### If You Need to Ask About Your Refund

The IRS notifies your Electronic Return Originator (ERO) when your return is accepted, usually within 48 hours.  If your return was not accepted, the IRS notifies your ERO of the reasons for rejection. If it has been more than three weeks since the IRS accepted your return and you have not received your refund, go to *www.irs.gov* and click on "Where's My Refund?" to view your refund status. Exception: If box 3 above is checked, allow 4 to 6 weeks for processing of your return. A notice will be sent to you advising of changes to your return.

Also, you can call the TeleTax line at 1-800-829-4477, for automated refund information. You should have available the first social security number shown on your return, your filing status, and the exact amount of the refund you expect. TeleTax gives you the date for mailing or depositing your refund. You should receive your refund check within 30 days of the date given by TeleTax, or within one week of that date, if you chose direct deposit. If you do not receive it by then, or if TeleTax does not give you your refund information, call the Refund Hotline at 1-800-829-1954.

The IRS uses refunds to cover overdue taxes and notifies you when this occurs. The Fiscal Service offsets refunds through the Treasury Offset Program to cover past due child support, federal agency non-tax debts such as student loans and state income tax obligations. Fiscal Service sends you an offset notice if it applies your refund or part of your refund to non-tax debts. If you have questions about the offset, contact the agency identified in the notice. You may also call the Treasury Offset Program Call Center at 1-800-304-3107, if you have additional questions.

## If You Owe Tax

If your return has a balance due, you must pay the amount you owe by the prescribed due date. If you paid by electronic funds withdrawal (direct debit) or by credit card, no voucher is needed. The credit card service providers will charge a convenience fee based on the amount of taxes you are paying. The fees and the type of credit or debit cards accepted may vary between providers. You will be told the amount of the fee during the transaction and you will be given the option to either continue or end the transaction. For information on paying your taxes electronically, including by credit or debit card, go to *www.irs.gov/e-pay*.

If you are not paying electronically you may use Form 1040-V, Payment Voucher, which you can obtain from your Electronic Return Originator. If the IRS does not receive your payment by the prescribed due date, you will receive a notice that requests full payment of the tax due, plus penalties and interest. If you can not pay the amount in full, complete Form 9465, Installment Agreement Request, which you may file electronically. To apply for an installment agreement online, go to *www.irs.gov*. You may also order Form 9465 by calling 1-800-TAX-FORM (1-800-829-3676). If approved, the IRS charges a user fee to set up an installment agreement.

## If You Need to Inquire About Your Electronic Funds Withdrawal Payment

You may call 1-888-353-4537 to inquire about the status of your electronic funds withdrawal payment. If there is a change to the bank account information included on your return, you should call this number to cancel a scheduled payment. You should have available the social security number of the first person listed on the tax return, the payment amount, and the bank account number. Cancellation requests must be received no later than 11:59 p.m. E.T. two business days prior to the scheduled payment date.

## Tax Refund Related Financial Products

Financial institutions offer a variety of financial products to taxpayers based on their refunds. Contracts for financial products are between you and the financial institution. The IRS is not associated with the contract. **If you have questions about tax refund related products, contact your Electronic Return Originator or the lender.**

## Instructions for Electronic Return Originators

**Line 2** - PIN Presence Indicator - Check box 2 if the taxpayer entered a PIN or authorized the ERO to enter or generate the PIN for the taxpayer, and the Acknowledgement File PIN Presence Indicator is a "Practitioner PIN," "Self-Select PIN" or "Online Filer PIN." Form 8879, IRS *e-file* Signature Authorization, is required if the ERO enters or generates the PIN or if the Practitioner PIN method is used. **Use Form 8453, U.S. Individual Income Tax Transmittal for an IRS *e-file* Return, to send required paper forms or supporting documentation listed next to the form check boxes (do not send Forms W-2, W-2G, or 1099R).**

**Line 3** - Exception Processing - Check box 3 if the Acknowledgement File Acceptance Code equals "Exception." The acceptance code indicates that this return has been previously rejected and this subsequent submission still has invalid data.

**Line 4** - Payment Acknowledgement Literal - Check box 4 if the taxpayer requested to use electronic funds withdrawal to pay the balance due, and the Acknowledgement File Payment Acknowledgement Literal field equals "Payment Request Received."

**Line 5** - Payment Acknowledgement Literal - Check box 5 if the taxpayer requested to use electronic funds withdrawal to pay the balance due, and the Acknowledgement File Payment Acknowledgement Literal field does not equal "Payment Request Received." If box 5 is checked, inform the taxpayer that he/she must pay by check, money order, debit card, or credit card.

**Note:** EROs can use the Acknowledgement File information, translated by the transmitter, to complete Form 9325.

TOUFIC MELKI

MARYLAND FORM **502**

**RESIDENT INCOME TAX RETURN**



**2018**
$

185020020

OR FISCAL YEAR BEGINNING _____ 2018, ENDING _____

Your Social Security Number ▪▪▪▪▪▪▪▪

Spouse's Social Security Number _____

TOUFIC
Your First Name                          MI

MELKI
Your Last Name

Spouse's First Name                      MI

Spouse's Last Name

1385 TEMPLETON PLACE
Current Mailing Address Line 1 (**Street No. and Street Name or PO Box**)

Current Mailing Address Line 2 (**Apt. No., Suite No., Floor No.**)

ROCKVILLE
City or Town

MD
State

20852
ZIP Code + 4

*Print Using Blue or Black Ink Only*

*Place your W-2 wage and tax statements and ATTACH HERE with one staple. Do not attach check or money order to Form 502. Attach check or money order to Form PV.*

**REQUIRED:** Maryland Physical address as of December 31, 2018 or last day of the taxable year for fiscal year taxpayers. See Instruction 6. Part-year residents see Instruction 26.

1609
4 Digit Political Subdivision Code (See Instruction 6)

CITY OF ROCKVILLE
Maryland Political Subdivision (See Instruction 6)

1385 TEMPLETON PLACE
Maryland Physical Address Line 1 (Street No. and Street Name) (No PO Box)

Maryland Physical Address Line 2 (Apt No., Suite No., Floor No.) (No PO Box)

ROCKVILLE
City

MD
State

20852
ZIP Code + 4

MG
Maryland County

**FILING STATUS**

**CHECK ONE BOX ►**

See Instruction 1 if you are required to file.

1. ☐ Single (If you can be claimed on another person's tax return, use Filing Status 6.)
2. ☐ Married filing joint return or spouse had no income
3. ☐ Married filing separately, Spouse SSN ► _____
4. ☒ Head of household
5. ☐ Qualifying widow(er) with dependent child
6. ☐ Dependent taxpayer (Enter 0 in Exemption Box (A) - See Instruction 7.)

**PART-YEAR RESIDENT**

See Instruction 26.

Dates of Maryland Residence (MM DD YYYY)    FROM _____ TO _____
Other state of residence: _____

If you began or ended legal residence in Maryland in 2018 place a **P** in the box · · · · · · · · · · · ► ☐

**MILITARY:** If you or your spouse has **non-Maryland** military income, place an **M** in the box · · · · · · · · ►

Enter **Military Income** amount here: _____

**EXEMPTIONS**

See Instruction 10. Check appropriate box(es). **NOTE:** If you are claiming dependents, you **must attach the Dependents' Information Form 502B** to this form to receive the applicable exemption amount.

A. ☒ Yourself    ☐ Spouse    Enter number checked  [1]  See Instruction 10   A. $ 1600.

B. ► ☐ 65 or over    ☐ 65 or over
   ► ☐ Blind    ☐ Blind · · · · Enter number checked  ☐  X $1,000 · · · · B. $ _____ .

C. Enter number from line 3 of Dependent Form 502B · · · · · · · [2]  See Instruction 10   C. $ 3200.

D. Enter Total Exemptions (Add A, B and C.) · · · · · · · · · ► [3]  Total Amount · · ·   D. $ 4800.

COM/RAD-009

Revised 10/23/2018

| MARYLAND FORM **502** | RESIDENT INCOME TAX RETURN |  | **2018** Page 2 |

185020120

NAME MELKI                                              SSN ▮▮▮▮▮▮

**INCOME**
See Instruction 11.

| | | | |
|---|---|---|---|
| **1.** | Adjusted gross income from your federal return | ▶ 1. | 174054 |
| **1a.** | Wages, salaries and/or tips | ▶ 1a. | 8469 |
| **1b.** | **Earned income** | ▶ 1b. | |
| **1c.** | Capital Gain or (loss) | ▶ 1c. | 45599 |
| **1d.** | Taxable Pensions, IRAs, Annuities **(Attach Form 502R.)** | 1d. | |
| **1e.** | Place a "Y" in this box if the amount of your investment income is more than $3,500 | ▶ | Y |

**ADDITIONS TO INCOME**
See Instruction 12.

| | | | |
|---|---|---|---|
| **2.** | Tax-exempt interest on state and local obligations (bonds) other than Maryland | ▶ 2. | |
| **3.** | State retirement pickup | ▶ 3. | |
| **4.** | Lump sum distributions (from worksheet in Instruction 12.) | ▶ 4. | |
| **5.** | Other additions (Enter code letter(s) from Instruction 12.) | ▶ 5. | |
| **6.** | Total additions to Maryland income (Add lines 2 through 5.) | ▶ 6. | |
| **7.** | Total federal adjusted gross income and Maryland additions (Add lines 1 and 6.) | 7. | 174054 |

**SUBTRACTIONS FROM INCOME**
See Instruction 13.

| | | | |
|---|---|---|---|
| **8.** | Taxable refunds, credits or offsets of state and local income taxes included in line 1 | 8. | |
| **9.** | Child and dependent care expenses | 9. | |
| **10a.** | Pension exclusion from worksheet (13A)  Yourself ▶    Spouse ▶ | ▶ 10a. | |
| **10b.** | Pension exclusion from worksheet (13E)  Yourself ▶    Spouse ▶ | ▶ 10b. | |
| **11.** | Taxable Social Security and RR benefits (Tier I, II and supplemental) included in line 1 | ▶ 11. | |
| **12.** | Income received during period of nonresidence (See Instruction 26.) | ▶ 12. | |
| **13.** | Subtractions from attached Form 502SU | ▶ 13. | |
| **14.** | Two-income subtraction from worksheet in Instruction 13 | ▶ 14. | |
| **15.** | Total subtractions from Maryland income (Add lines 8 through 14.) | ▶ 15. | |
| **16.** | Maryland adjusted gross income (Subtract line 15 from line 7.) | 16. | 174054 |

**DEDUCTION METHOD**
See Instruction 16.

All taxpayers must select one method and check the appropriate box.

▶ [X]  **STANDARD DEDUCTION METHOD** (Enter amount on line 17.)

[ ]  **ITEMIZED DEDUCTION METHOD** (Complete lines 17a and 17b.)

| | | | |
|---|---|---|---|
| **17a.** | Total federal itemized deductions (from line 17, federal Schedule A) | 17a. | |
| **17b.** | State and local income taxes (See Instruction 14.) | ▶ 17b. | |
| | Subtract line 17b from line 17a and enter amount on line 17. | | |
| **17.** | Deduction amount (Part-year residents see Instruction 26 (l and m).) | ▶ 17. | 4500 |
| **18.** | Net income (Subtract line 17 from line 16.) | 18. | 169554 |
| **19.** | Exemption amount from Exemptions area (See Instruction 10.) | 19. | 4800 |
| **20.** | Taxable net income (Subtract line 19 from line 18.) | 20. | 164754 |

**MARYLAND TAX COMPUTATION**

| | | | |
|---|---|---|---|
| **21.** | **Maryland tax** (from Tax Table or Computation Worksheet Schedules I or II) | 21. | 7810 |
| **22.** | Earned income credit (EIC) (See Instruction 18.) | ▶ 22. | |
| **23.** | Poverty level credit (See Instruction 18.) | ▶ 23. | |
| **24.** | Other income tax credits for individuals from Part AA, line 12 of Form 502CR **(Attach Form 502CR.)** | 24. | |
| **25.** | Business tax credits **. . . . . You must file this form electronically to claim business tax credits on Form 500CR.** | | |
| **26.** | Total credits (Add lines 22 through 25.) | 26. | |
| **27.** | Maryland tax after credits (Subtract line 26 from line 21.) If less than 0, enter 0 | 27. | 7810 |

**LOCAL TAX COMPUTATION**

| | | | |
|---|---|---|---|
| **28.** | Local tax (See Instruction 19 for tax rates and worksheet.) **Multiply line 20 by your local tax rate** .0 320 or use the Local Tax Worksheet | 28. | 5272 |
| **29.** | Local earned income credit (from Local Earned Income Credit Worksheet in Instruction 19.) | 29. | |
| **30.** | Local poverty level credit (from Local Poverty Level Credit Worksheet in Instruction 19.) | 30. | |
| **31.** | Local tax credit from Part BB, line 1 of Form 502CR **(Attach Form 502CR.).** | 31. | |
| **32.** | Total credits (Add lines 29 through 31.) | 32. | |
| **33.** | **Local tax** after credits (Subtract line 32 from line 28.) If less than 0, enter 0 | 33. | 5272 |
| **34.** | Total Maryland and local tax (Add lines 27 and 33.) | 34. | 13082 |

**CONTRIBUTIONS**
See Instruction 20.

| | | | |
|---|---|---|---|
| **35.** | Contribution to Chesapeake Bay and Endangered Species Fund | ▶ 35. | |
| **36.** | Contribution to Developmental Disabilities Services and Support Fund | ▶ 36. | |
| **37.** | Contribution to Maryland Cancer Fund | ▶ 37. | |
| **38.** | Contribution to Fair Campaign Financing Fund | ▶ 38. | |
| **39.** | **Total Maryland income tax, local income tax and contributions** (Add lines 34 through 38.) | 39. | 13082 |



| | MARYLAND FORM **502** | RESIDENT INCOME TAX RETURN | | **2018** Page 3 |

185020220

NAME MELKI                                       SSN ▮▮▮▮▮▮▮

| 40. | Total Maryland and local tax withheld (Enter total from your W-2 and 1099 forms and attach if MD tax is withheld.) ▸ | 40. | 602. |
| 41. | 2018 estimated tax payments, amount applied from 2017 return, payment made with an extension request, and **Form MW506NRS** ▸ | 41. | 3000. |
| 42. | Refundable earned income credit (from worksheet in Instruction 21) ▸ | 42. | . |
| 43. | Refundable income tax credits from Part CC, line 6 of Form 502CR (**Attach Form 502CR.** See Instruction 21.) | 43. | . |
| 44. | Total payments and credits (Add lines 40 through 43.) | 44. | 3602. |
| 45. | Balance due (If line 39 is more than line 44, subtract line 44 from 39. See Instruction 22.) ▸ | 45. | 9480. |
| 46. | Overpayment (If line 39 is less than line 44, subtract line 39 from line 44.) ▸ | 46. | . |

**REFUND**

| 47. | **Amount of overpayment TO BE APPLIED TO 2019 ESTIMATED TAX** ▸ | 47. | . |
| 48. | Amount of overpayment **TO BE REFUNDED TO YOU** (Subtract line 47 from line 46.) See line 51 **REFUND** ▸ | 48. | . |
| 49. | Interest charges from Form 502UP ____839____ or for late filing (See Instruction 22.) Total ▸ | 49. | 839. |

**AMOUNT DUE**

| 50. | **TOTAL AMOUNT DUE** (Add lines 45 and 49.) IF $1 OR MORE, PAY IN FULL WITH THIS RETURN. INCLUDE FORM PV ▸ | 50. | 10319. |

**DIRECT DEPOSIT OF REFUND** (See Instruction 22.) Be sure the account information is correct. **For Splitting Direct Deposit**, see Form 588. If this refund will go to an account outside of the United States, then to comply with banking rules, place a "Y" in this box ▸ ☐ and see Instruction 22. For the direct deposit option, complete the following information clearly and legibly.

**51a.** Type of account: ▸ ☐ Checking  ☐ Savings

**51b.** Routing Number (9-digits) ▸ _____  **51c.** Account Number ▸ _____

▸ 7033958683
Daytime telephone no.            Home telephone no.                              CODE NUMBERS (3 digits per line)

Check here ☐ if you authorize your preparer to discuss this return with us. Check here ▸ ☐ if you authorize your paid preparer not to file electronically. Check here ▸ ☐ if you agree to receive your 1099G Income Tax Refund statement electronically. (See Instruction 24.)

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements and to the best of my knowledge and belief it is true, correct and complete. If prepared by a person other than taxpayer, the declaration is based on all information of which the preparer has any knowledge.

_____          _____          _____
Your signature                            Date               Signature of preparer other than taxpayer

                                                             6000 STEVENSON AVENUE SUIT E
_____          _____          _____
Spouse's signature                        Date               Street address of preparer

                                                             ALEXANDRIA, VA 22304
                                                             _____
                                                             City, State, ZIP Code + 4

                                          7039210684          P00139837
                                          _____      _____
                                          Telephone number of preparer   Preparer's PTIN (required by law)

| **For returns filed without payments, mail your completed return to:** | **For returns filed with payments, attach check or money order to Form PV. Make checks payable to Comptroller of Maryland. Do not attach Form PV or check/ money order to Form 502. Place Form PV with attached check/money order on TOP of Form 502 and mail to:** |
| Comptroller of Maryland Revenue Administration Division 110 Carroll Street Annapolis, MD 21411-0001 | Comptroller of Maryland Payment Processing PO Box 8888 Annapolis, MD 21401-8888 |

COM/RAD-009                          Revised 10/23/2018



| | MARYLAND FORM | AMENDED TAX RETURN | | 2018 |
|---|---|---|---|---|

# 502X

18502X020

OR FISCAL YEAR BEGINNING _____ 2018, ENDING _____

Your Social Security Number       Spouse's Social Security Number

Print Using Blue or Black Ink Only

TOUFIC _____ ___
Your First Name                                   MI

MELKI _____
Your Last Name

_____ ___
Spouse's First Name                               MI

_____
Spouse's Last Name

MG _____
Maryland County

1385 TEMPLETON PLACE _____
Current Mailing Address Line 1 (Street No. and Street Name or PO Box)

CITY OF ROCKVILLE _____
City, Town or Taxing Area
Name of county and incorporated city, town or special taxing area in which you resided on the last day of the taxable period. (Baltimore City residents leave Maryland County line blank.)

_____
Current Mailing Address Line 2 (Apt No., Suite No., Floor No.)

ROCKVILLE _____   MD ____   20852 _____
City or Town                                      State            ZIP Code + 4

Check here if **you** are:                Check here if **your spouse** is:

☐ 65 or over   ☐ Blind        ☐ 65 or over   ☐ Blind

**IF THIS IS BEING FILED TO CLAIM A NET OPERATING LOSS, CHECK THE APPROPRIATE BOX:**

☐ CARRY BACK
☐ CARRY FORWARD

**IMPORTANT NOTE: Read the instructions and complete page 3 first. Attach copies of the federal loss year return and Form 1045, Schedules A and B. See Instruction 15.**

Is this address different from the address on your original return?                    ☐ YES  ☒ NO

Check:  ☒ Full-year resident  ☐ Part-year resident or  ☐ Nonresident (See Instruction 14.)

If part-year resident or nonresident, enter dates you resided in Maryland _____ - _____. Any changes from the original filing must be explained in Part III on page 4 of this form. **Submit copy of tax return filed with the other state.**

Did you request an extension of time to file the original return?                    ☒ YES  ☐ NO

If yes, enter the date the return was filed _____
Is an amended federal return being filed? **If yes, submit copy.**                    ☐ YES  ☒ NO

Has your original federal return been changed or corrected by the Internal Revenue Service? **If yes, submit copy of the IRS notice.**                    ☐ YES  ☒ NO

## CHANGE OF FILING STATUS

| Original | Amended | | Original | Amended | |
|---|---|---|---|---|---|
| ☐ | ☐ | Single | ☒ | ☒ | Head of household |
| ☐ | ☐ | Married filing joint return or spouse had no income | ☐ | ☐ | Qualifying widow(er) with dependent child |
| ☐ | ☐ | Married filing separately _____ Spouse's Social Security No. | ☐ | ☐ | Dependent taxpayer |

COM/RAD 019                               Revised 10/16/2018



| | MARYLAND FORM **502X** | AMENDED TAX RETURN | | **2018** Page 2 |
|---|---|---|---|---|

18502X120

LAST NAME MELKI                SSN ▓▓▓▓▓▓▓

|  | | **A.** As originally reported or as previously adjusted (See instructions.) | **B.** Net change - increase or (decrease) - explain on page 4. | **C.** Corrected amount. |
|---|---|---|---|---|
| **1.** Federal adjusted gross income | 1. | 174054 | | 174054 |
| **2.** Additions to income | 2. | | | |
| **3.** Total (Add lines 1 and 2.) | 3. | 174054 | | 174054 |
| **4.** Subtractions from income | 4. | | | |
| **5.** Total Maryland adjusted gross income (Subtract line 4 from line 3.) | 5. | 174054 | | 174054 |
| **6.** CHECK ONLY ONE METHOD (See Instruction 5.) [X] **STANDARD DEDUCTION METHOD** Enter 15% (See Instruction 5 for limits.) [ ] **ITEMIZED DEDUCTION METHOD** Enter total MD itemized deductions from Part II, on page 4 | 6. | 4500 | | 4500 |
| **7.** Net income (Subtract line 6 from line 5.) | 7. | 169554 | | 169554 |
| **8.** Exemption amount (See Instruction 5.) | 8. | 4800 | | 4800 |
| **9.** Taxable net income (Subtract line 8 from line 7.) | 9. | 164754 | | 164754 |
| **10.** **Maryland tax** (from Tax Table or Computation Worksheet) | 10. | 7810 | | 7810 |
| **10a.** Credits: Earned Income Credit _____ Poverty Level Credit _____ Personal Credit _____ Business Credit X X X X X X X X X X Enter total credits | 10a. | | | |
| **10b.** Maryland tax after credits (Subtract line 10a from line 10.) If less than 0, enter 0 | 10b. | 7810 | | 7810 |
| **11.** **Local income tax** (Use rate applicable for year of return.) Multiply line 9 by _032_ (See Instruction 7.) | 11. | 5272 | | 5272 |
| **11a.** Local credits: Earned Income Credit _____ Poverty Level Credit _____ Personal Credit _____ Enter total credits | 11a. | | | |
| **11b.** Local tax after credits (Subtract line 11a from line 11.) If less than 0, enter 0 | 11b. | 5272 | | 5272 |
| **12.** Total Maryland and local income tax (Add lines 10b and 11b.) | 12. | 13082 | | 13082 |
| **13.** Contribution: A. _____ B. _____ C. _____ D. _____ Enter total contributions (See Instruction 8.) | 13. | | | |
| **14.** Total Maryland income tax, local income tax and contribution (Add lines 12 and 13.) | 14. | 13082 | | 13082 |
| **15.** Total Maryland tax withheld | 15. | 602 | | 602 |
| **16.** Estimated tax payment, extension and payments made with Form MW506NRS | 16. | | 3000 | 3000 |
| **17.** Refundable earned income credit | 17. | | | |
| **18.** Nonresident tax paid by pass-through entities | 18. | | | |
| **19.** Refundable income tax credits (Attach Form 502CR and/or 502S.) | 19. | | | |
| **20.** Total payments and credits (Add lines 15 through 19.) | 20. | 602 | 3000 | 3602 |

MARYLAND
FORM
**502X**

AMENDED TAX RETURN



18502X220

**2018**
Page 3

LAST NAME MELKI                    SSN ▮▮▮▮▮▮

| | | | |
|---|---|---|---|
| **21.** | Balance due (if line 14 is more than line 20) . . . . . . . . . . . . . . . | 21. | 9480 |
| **22.** | Overpayment (if line 14 is less than line 20) . . . . . . . . . . . . . . | 22. | |
| **23.** | Tax paid with original return, plus additional tax paid after it was filed (Do not include any interest or penalty.) . . . . . . | 23. | |
| **24.** | Prior overpayment (Total all refunds previously issued.) . . . . . . . . . | 24. | |
| **25.** | **REFUND** (If line 21 is less than 23, subtract line 21 from 23.) (If line 24 is less than 22, subtract line 24 from 22.) (Add lines 22 and 23.) (See Instruction 10.) **REFUND** | 25. | |
| **26.** | **BALANCE DUE** (If line 21 is more than 23, subtract line 23 from 21.) (Add line 21 to 24.) (If line 22 is less than 24, subtract line 22 from 24.) (See Instruction 10.) . . . . . . | 26. | 9480 |
| **27.** | Interest and/or penalty charges on tax due and/or from Form 502UP (See Instruction 11.) . . . | 27. | 839 |
| **28.** | **TOTAL AMOUNT DUE** (Add line 26 and line 27.) **PAY IN FULL WITH THIS RETURN** | 28. | 10319 |

**I. INCOME AND ADJUSTMENTS TO INCOME:** You must complete the following using the amounts from your federal income tax return. If there
are no changes to the amounts claimed on your original Maryland return, check here ☐ and complete Column A and line 17 of Column C.

| **INCOME AND ADJUSTMENTS INFORMATION** (See Instruction 4.) | | **A.** As originally reported or as previously adjusted | **B.** Net increase or (decrease). | **C.** Corrected amount. |
|---|---|---|---|---|
| **1.** Wages, salaries, tips, etc | 1. | 8469 | | 8469 |
| **2.** Taxable interest income | 2. | | | |
| **3.** Dividend income | 3. | 114 | | 114 |
| **4.** Taxable refunds, credits or offsets of state and local income taxes | 4. | | | |
| **5.** Alimony received | 5. | | | |
| **6.** Business income or (loss) | 6. | | | |
| **7.** Capital gain or (loss) | 7. | 45599 | | 45599 |
| **8.** Other gains or (losses) (from federal Form 4797) | 8. | | | |
| **9.** Taxable amount of pensions, IRA distributions, and annuities | 9. | | | |
| **10.** Rents, royalties, partnerships, estates, trusts, etc. (Circle appropriate item.) | 10. | 122565 | | 122565 |
| **11.** Farm income or (loss) | 11. | | | |
| **12.** Unemployment compensation | 12. | | | |
| **13.** Taxable amount of Social Security and Tier 1 Railroad Retirement benefits | 13. | | | |
| **14.** Other income (including lottery or other gambling winnings) | 14. | | | |
| **15.** Total income (Add lines 1 through 14.) | 15. | 176747 | | 176747 |
| **16.** Total adjustments to income from federal return (IRA, alimony, etc.) | 16. | 2693 | | 2693 |
| **17.** Adjusted gross income (Subtract line 16 from 15.) (Enter on page 2, in each appropriate column of line 1.) | 17. | 174054 | | 174054 |

| MARYLAND FORM **502X** | AMENDED TAX RETURN |  | **2018** Page 4 |

18502X320

LAST NAME MELKI                    SSN

**II. ITEMIZED DEDUCTIONS:** If you itemized deductions on your Maryland return, you must complete the following. If there are no changes to the
amounts claimed on your original Maryland return, check here ☐ and complete Column A and line 11 of Column C.

|  |  | **A.** As originally reported or as previously adjusted | **B.** Net increase or (decrease). | **C.** Corrected amount. |
|---|---|---|---|---|
| 1. | Medical and dental expenses | 1. | | |
| 2. | Taxes | 2. | | |
| 3. | Interest | 3. | | |
| 4. | Contributions | 4. | | |
| 5. | Casualty or theft losses | 5. | | |
| 6. | Miscellaneous | 6. | | |
| 7. | Enter total itemized deductions from federal Schedule A | 7. | | |
| 8. | Enter state and local income taxes included on line 2 or from worksheet (See Instruction 4.) | 8. | | |
| 9. | Net deductions (Subtract line 8 from line 7.) | 9. | | |
| 10. | Less deductions during period of nonresident status (See Instructions 13 & 14.) | 10. | | |
| 11. | Total Maryland deductions (Subtract line 10 from line 9.) (Enter on page 2, in each appropriate column of line 6.) | 11. | | |

**III. EXPLANATION OF CHANGES TO INCOME, DEDUCTIONS AND CREDITS:** Enter the line number from page 2 for each item you are changing
and give the reason for each change. Attach any required supporting forms and schedules for items changed.

Check here ☐ **if you authorize your preparer to discuss this return with us.**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the
best of my knowledge and belief it is true, correct and complete. If prepared by a person other than taxpayer, the declaration is based
on all information of which the preparer has any knowledge.

Your signature                    Date

Spouse's signature                Date

Signature of preparer other than taxpayer

6000 STEVENSON AVENUE SUIT E
Street address of preparer

Make checks payable and mail to:

**Comptroller of Maryland**
**Revenue Administration Division**
**110 Carroll Street**
**Annapolis, Maryland 21411-0001**

ALEXANDRIA, VA 22304
City, State, ZIP + 4

7039210684
Telephone number of preparer

**Write your Social Security number on your check in**
**blue or black ink.**

P00139837
Preparer's PTIN (required by law)



**MARYLAND FORM**
# 502UP

UNDERPAYMENT OF
ESTIMATED INCOME
TAX BY INDIVIDUALS



18502U020

**2018**

**ATTACH THIS FORM TO FORM 502, 505 or 515.**
**IMPORTANT: REVIEW THE INSTRUCTIONS BEFORE COMPLETING THIS FORM.**
**SEE SPECIAL INSTRUCTIONS FOR FARMERS AND FISHERMEN OR IF YOUR INCOME IS TAXABLE BY ANOTHER STATE.**

| TOUFIC | | MELKI | ▶ |
|---|---|---|---|
| First Name | MI | Last Name | Social Security Number |

| | | | ▶ |
|---|---|---|---|
| Spouse's First Name | MI | Spouse's Last Name | Spouse's Social Security Number |

**EXCEPTIONS WHICH AVOID THE UNDERPAYMENT INTEREST**

**No interest is due and this form should not be filed if:**

   **A.** The tax liability on gross income after deducting Maryland withholding is $500 or less, or,

   **B.** You have made four quarterly payments as required, each equal to or more than one-fourth of 110% of last year's taxes.

**COMPUTATION OF UNDERPAYMENT - LINES 1 THROUGH 15**

| | | | |
|---|---|---|---|
| **1.** | Total Maryland income (from line 16 of Form 502 or line 8 of Form 505NR) . . . . . . . . . . . | **1.** | 174054 |
| **2.** | 2018 Maryland and local tax (from line 34 of Form 502 or line 37 of Form 505) . . . . . . . . | **2.** | 13082 |
| **3.** | Refundable earned income credit (from line 42 of Form 502 ) . . . . . . . . . | **3.** | |
| **4.** | Refundable income tax credits (from line 43 of Form 502 or line 46 of Form 505) . . . . . . . . . . . . . . . . . . | **4.** | |
| **5.** | Total tax developed on tax preference items . . . . . . . . . . . . . . . . . . | **5.** | |
| **6.** | Total (Add lines 3, 4 and 5.) . . . . . . . . . . . . . . . . . . . . . . . . | **6.** | |
| **7.** | Balance (Subtract line 6 from line 2.) . . . . . . . . . . . . . . . . . . | **7.** | 13082 |
| **8.** | Multiply line 7 by 90% (.90) . . . . . . . . . . . . . . . . . . . . . . . . | **8.** | 11774 |
| **9.** | **a. 2017** tax: Enter line 34 of **2017** Form 502 or line 37 (reduced by any credits on line 46) of **2017** Form 505 . . . . . . . . . . | **9a.** | 13704 |
| | **b.** Multiply line 9a by 110% (1.10) . . . . . . . . . . . . . . . . . . . . | **9b.** | 15074 |
| **10.** | Minimum withholding and/or estimated tax required (Enter the lesser of line 8 or 9b. If first-time filer, enter line 8.) . . . . . . . . . . . . . . . . . . . . | **10.** | 11774 |

| | **1st Period**<br>April 15, 2018<br>Jan 1 to Mar 31 | **2nd Period**<br>June 15, 2018<br>Jan 1 to May 31 | **3rd Period**<br>Sept 15, 2018<br>Jan 1 to Aug 31 | **4th Period**<br>Jan 15, 2019<br>Jan 1 to Dec 31 |
|---|---|---|---|---|
| **DUE DATES OF INSTALLMENTS**<br>**INSTALLMENT PERIODS** | | | | |
| **11.** Divide total Maryland income on line 1 into earnings per period (See instructions.) **11.** | 43514 | 87027 | 130541 | 174054 |
| **12.** Divide earnings per period on line 11 by the amount on line 1 to determine the percent per period. If less than zero, enter zero . . . . . . . . **12.** | .2500 | .5000 | .7500 | 1.000 |
| **13.** Payments required. Multiply the amount on line 10 by the percent on line 12 for each period . . . . . . . . . . . . . **13.** | 2944 | 5887 | 8831 | 11774 |
| **14.** Estimated tax paid and tax withheld per period (See instructions.) . . . . . . **14.** | 151 | 302 | 453 | 602 |
| **15.** Underpayment per period (line 13 less line 14) If less than zero, enter zero . . . . . **15.** | 2793 | 5585 | 8378 | 11172 |
| **COMPUTATION OF INTEREST** | | | | |
| **16.** Interest factor . . . . . . . . . . . **16.** | .0192 | .0290 | .0382 | .0271 |
| **17.** Multiply underpayment on line 15 by the factor on line 16 for each period . . . **17.** | 54 | 162 | 320 | 303 |

| | |
|---|---|
| **18.** Interest. Add amounts on line 17. Place total in appropriate box on line 49 of Form 502 or line 52 of Form 505 and include amount in your total payment with return . . . . . . . . . . . . . . . . . . . . . . . . . **18.** | 839 |

COM/RAD 017                Revised 09/25/2018

**MARYLAND FORM**
# 502B

**Dependents' Information**
(Attach to Form 502, 505 or 515.)



18502B020

**2018**

► Your Social Security Number

► Spouse's Social Security Number

TOUFIC

Your First Name                    MI

MELKI

Your Last Name

Spouse's First Name                MI

Spouse's Last Name

*Print Using Blue or Black Ink Only*

## Summary

1. Enter the total number checked below for Regular dependents (4) · · · · · · · · · · · · · · · · ► 1. _____ 2
2. Enter the total number checked below for dependents 65 or over (5) · · · · · · · · · · · · · · ► 2. _____
3. Total dependent exemptions (Add lines 1 and 2 and enter the total here and on line (C) of the Exemptions area of Form 502, 505 or 515.) · · · · · · · · · · · · · · · · · · · · · · · · · · 3. _____ 2

## Dependents (If a dependent listed below is age 65 or over, check both 4 and 5.)

► 1. First name            MI   ► Last name MELKI

► 2. Social Security Number   3. Relationship DAUGHTER   4. Regular X   5. 65 or over __     **DEPENDENT 1**

► 1. First name            MI   ► Last name MELKI

► 2. Social Security Number   3. Relationship SON   4. Regular X   5. 65 or over __     **DEPENDENT 2**

► 1. First name            MI   ► Last name

► 2. Social Security Number   3. Relationship   4. Regular __   5. 65 or over __     **DEPENDENT 3**

► 1. First name            MI   ► Last name

► 2. Social Security Number   3. Relationship   4. Regular __   5. 65 or over __     **DEPENDENT 4**

► 1. First name            MI   ► Last name

► 2. Social Security Number   3. Relationship   4. Regular __   5. 65 or over __     **DEPENDENT 5**

► 1. First name            MI   ► Last name

► 2. Social Security Number   3. Relationship   4. Regular __   5. 65 or over __     **DEPENDENT 6**



**MARYLAND SCHEDULE K-1 (510)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**



18510K020

**2018**

OR FISCAL YEAR BEGINNING _____ 2018, ENDING _____

## INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)

TOUFIC MELKI MD
PTE Name

█████████████
PTE FEIN

15020 SHADY GROVE RD          ROCKVILLE          MD    20850    _____
Street Address                      City                   State   ZIP Code   +4

## INFORMATION ABOUT THE MEMBER

____1____    TOUFIC MELKI
Member Number    Member Name

█████████████
Member's SSN/FEIN

1385 TEMPLETON PLACE          ROCKVILLE          MD    20852    _____
Street Address                      City                   State   ZIP Code   +4

Resident?  [X] Yes  [ ] No          Distributive or Pro Rata Share Percentage  100.000000 %

### A. Member's Income

| | | |
|---|---|---:|
| 1. | Distributive or pro rata share of income from federal Schedule K-1 . . . . . . . . . . . . . . . . . 1. | 122565. |
| 2. | Distributive or pro rata share allocable to Maryland (Nonresidents only) . . . . . . . . . . . . . . . 2. | 0. |

### B. Additions

| | | |
|---|---|---:|
| 1. | Non-Maryland municipal interest and dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. | _____. |
| 2. | Tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. | _____. |
| 3. | Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. | _____. |
| 4. | Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . . . . 4. | _____. |
| 5. | Other additions (Specify additions with amounts in part F of this form.) . . . . . . . . . . . . . . . 5. | _____. |

### C. Subtractions

| | | |
|---|---|---:|
| 1. | Income from U.S. obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. | _____. |
| 2. | Work opportunity credit salary expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. | _____. |
| 3. | Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. | _____. |
| 4. | Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . . . . 4. | _____. |
| 5. | Other subtractions (Specify subtractions with amounts in part F of this form.) . . . . . . . . . . . . 5. | _____. |

### D. Nonresident Tax - Enter the member's distributive or pro rata share

| | | |
|---|---|---:|
| 1. | Nonresident tax paid by this PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. | _____. |
| 2. | Nonresident tax paid by other PTEs on behalf of this entity . . . . . . . . . . . . . . . . . . . . 2. | _____. |
| 3. | Total (Add lines 1 and 2. Members: Include this amount on Form 500, line 15f; Form 502CR, Part CC, line 5; Form 504, line 29; Form 505, line 45; Form 510, line 16c.) . . . . . . . . . . . . . . 3. | _____. |

### E. Credits (***Required documentation or certification must be attached.)
**Nonrefundable Credits**

| | | |
|---|---|---:|
| 1. | Enterprise Zone Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. | _____. |
| 2. | Maryland Disability Employment Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . 2. | _____. |
| 3. | Job Creation Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. | _____. |
| 4. | Community Investment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4. | _____. |
| 5. | Businesses that Create New Jobs Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . 5. | _____. |
| 6. | Qualified Vehicle Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. | _____. |
| 7. | Employer-Provided Long-Term Insurance Tax Credit . . . . . . . . . . . . . . . . . . . . . . . 7. | _____. |
| 8. | Security Clearance Cost Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8. | _____. |
| 9. | Small Businesses First-Year Leasing Security Clearance Costs Tax Credit***. . . . . . . . . . . . 9. | _____. |
| 10. | Research and Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10. | _____. |
| 11. | Commuter Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11. | _____. |
| 12. | Maryland-Mined Coal Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12. | _____. |

COM/RAD-045                                        Revised 10/23/2018



**MARYLAND
SCHEDULE K-1
(510)**

**PASS-THROUGH ENTITY
MEMBER'S INFORMATION**



**2018**

18510K020

OR FISCAL YEAR BEGINNING _____ 2018, ENDING _____

## INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)

RETIN ONE LLC
PTE Name                                                                            PTE FEIN ▆▆▆▆▆

15020 SHADY GROVE ROAD SUITE 3    ROCKVILLE          MD    20850
Street Address                                    City                      State    ZIP Code        +4

## INFORMATION ABOUT THE MEMBER

1    TOUFIC MELKI
Member Number        Member Name                                        Member's SSN/FEIN ▆▆▆▆▆

1385 TEMPLETON PLACE          ROCKVILLE          MD    20852
Street Address                                    City                      State    ZIP Code        +4

Resident?  [X] Yes  [ ] No          Distributive or Pro Rata Share Percentage    90.000000 %

### A. Member's Income
1. Distributive or pro rata share of income from federal Schedule K-1 . . . . . . . . . . . . . . . . 1. _____ 0 __
2. Distributive or pro rata share allocable to Maryland (Nonresidents only) . . . . . . . . . . . . . 2. _____ 0 __

### B. Additions
1. Non-Maryland municipal interest and dividends . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ . __
2. Tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____ . __
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ . __
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . . . . 4. _____ . __
5. Other additions (Specify additions with amounts in part F of this form.) . . . . . . . . . . . . . 5. _____ . __

### C. Subtractions
1. Income from U.S. obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ . __
2. Work opportunity credit salary expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____ . __
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ . __
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . . . . 4. _____ . __
5. Other subtractions (Specify subtractions with amounts in part F of this form.) . . . . . . . . . . 5. _____ . __

### D. Nonresident Tax - Enter the member's distributive or pro rata share
1. Nonresident tax paid by this PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ . __
2. Nonresident tax paid by other PTEs on behalf of this entity . . . . . . . . . . . . . . . . . . . 2. _____ . __
3. Total (Add lines 1 and 2. Members: Include this amount on Form 500, line 15f; Form 502CR,
   Part CC, line 5; Form 504, line 29; Form 505, line 45; Form 510, line 16c.) . . . . . . . . . . . 3. _____ . __

### E. Credits (***Required documentation or certification must be attached.)
#### Nonrefundable Credits
1. Enterprise Zone Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ . __
2. Maryland Disability Employment Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____ . __
3. Job Creation Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ . __
4. Community Investment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4. _____ . __
5. Businesses that Create New Jobs Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . 5. _____ . __
6. Qualified Vehicle Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. _____ . __
7. Employer-Provided Long-Term Insurance Tax Credit . . . . . . . . . . . . . . . . . . . . . . . 7. _____ . __
8. Security Clearance Cost Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8. _____ . __
9. Small Businesses First-Year Leasing Security Clearance Costs Tax Credit***. . . . . . . . . . . 9. _____ . __
10. Research and Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10. _____ . __
11. Commuter Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11. _____ . __
12. Maryland-Mined Coal Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12. _____ . __



**MARYLAND SCHEDULE K-1 (510)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**



**2018**

18510K020

OR FISCAL YEAR BEGINNING _____ 2018, ENDING _____

## INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)

THE BLACKSTONE GROUP LP
PTE Name

███████████
PTE FEIN

345 PARK AVENUE
Street Address

NEWYORK
City

NY
State

10154
ZIP Code

+4

## INFORMATION ABOUT THE MEMBER

1000000000
Member Number

TOUFIC MELKI
Member Name

███████████
Member's SSN/FEIN

1385 TEMPLETON PLACE
Street Address

ROCKVILLE
City

MD
State

20852
ZIP Code

+4

Resident? [X] Yes [ ] No      Distributive or Pro Rata Share Percentage  0.000017 %

### A. Member's Income
1. Distributive or pro rata share of income from federal Schedule K-1 . . . . . . . . . . . . . . . 1. _____ 0 .
2. Distributive or pro rata share allocable to Maryland (Nonresidents only) . . . . . . . . . . . . 2. _____ 0 .

### B. Additions
1. Non-Maryland municipal interest and dividends . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ .
2. Tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____ .
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ .
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . . . 4. _____ .
5. Other additions (Specify additions with amounts in part F of this form.) . . . . . . . . . . . 5. _____ .

### C. Subtractions
1. Income from U.S. obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ .
2. Work opportunity credit salary expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____ .
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ .
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . . . 4. _____ .
5. Other subtractions (Specify subtractions with amounts in part F of this form.) . . . . . . . . 5. _____ .

### D. Nonresident Tax - Enter the member's distributive or pro rata share
1. Nonresident tax paid by this PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ .
2. Nonresident tax paid by other PTEs on behalf of this entity . . . . . . . . . . . . . . . . . . 2. _____ .
3. Total (Add lines 1 and 2. Members: Include this amount on Form 500, line 15f; Form 502CR,
   Part CC, line 5; Form 504, line 29; Form 505, line 45; Form 510, line 16c.) . . . . . . . . . . 3. _____ .

### E. Credits (***Required documentation or certification must be attached.)
**Nonrefundable Credits**

1. Enterprise Zone Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ .
2. Maryland Disability Employment Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____ .
3. Job Creation Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ .
4. Community Investment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4. _____ .
5. Businesses that Create New Jobs Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . 5. _____ .
6. Qualified Vehicle Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. _____ .
7. Employer-Provided Long-Term Insurance Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . 7. _____ .
8. Security Clearance Cost Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8. _____ .
9. Small Businesses First-Year Leasing Security Clearance Costs Tax Credit***. . . . . . . . . . . 9. _____ .
10. Research and Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10. _____ .
11. Commuter Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11. _____ .
12. Maryland-Mined Coal Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12. _____ .

COM/RAD-045      Revised 10/23/2018

MARYLAND
SCHEDULE K-1
(510)

PASS-THROUGH ENTITY
MEMBER'S INFORMATION



18510K120

**2018**
page 2

NAME TOUFIC MELKI                    FEIN

| | | |
|---|---|---|
| 13. | Oyster Shell Recycling Tax Credit*** | 13. _____ . __ |
| 14. | Energy Storage Systems Tax Credit*** | 14. _____ . __ |
| 15. | Cybersecurity Incentive Tax Credit for Buyers of Cybersecurity Technology or Cybersecurity Services*** | 15. _____ . __ |
| 16. | Wineries and Vineyards Tax Credit*** | 16. _____ . __ |
| 17. | Endow Maryland Tax Credit*** | 17. _____ . __ |
| 18. | Preservation and Conservation Easements Tax Credit*** | 18. _____ . __ |
| 19. | Apprentice Employee Tax Credit*** | 19. _____ . __ |
| 20. | Qualified Farms Tax Credit*** | 20. _____ . __ |
| 21. | Qualified Veteran Employees Tax Credit*** | 21. _____ . __ |

### Refundable Credits

| | | |
|---|---|---|
| 22. | Cybersecurity Incentive Tax Credit for Investors in Cybersecurity*** | 22. _____ . __ |
| 23. | Film Production Activity Tax Credit*** | 23. _____ . __ |
| 24. | Biotechnology Investment Incentive Tax Credit*** | 24. _____ . __ |
| 25. | Clean Energy Incentive Tax Credit*** | 25. _____ . __ |
| 26. | Small Business Relief Tax Credit*** | 26. _____ . __ |
| 27. | Small Business Research & Development Tax Credit*** | 27. _____ . __ |
| 28. | Heritage Structure Rehabilitation Tax Credit*** | 28. _____ . __ |
| 29. | Aerospace, Electronics, or Defense Contracts Tax Credit*** | 29. _____ . __ |
| 30. | More Jobs for Marylanders Tax Credit*** | 30. _____ . __ |

### One Maryland Economic Development Tax Credit***Certified after June 30, 2018
☐ Refundable     ☐ Nonrefundable

31a. Total number of "qualified employees" . . . . . . . . . . . . . . . . . . . . . . . . . . . 31a. _____

31b. If the amount on line 31a is less than the minimum number of qualified employees required
to qualify for the project tax credit, has the PTE maintained at least the minimum number of
qualified employees required to qualify for the project tax credit for at least 5 years?
☐ Yes     ☐ No

### Enter Member's Distributive or Pro Rata share of the Following:

| | | |
|---|---|---|
| 32. | Portion of PTE's income attributable to project | 32. _____ . __ |
| 33. | Amount of Maryland income tax required to be withheld from employees reported on line 31a of this form | 33. _____ . __ |
| 34. | Total eligible cumulative project costs ($500,000 PTE minimum)(PTE maximum amounts.: For $1,000,000 maximum credit, at least 10 but fewer than 25 qualified employees. For $2,500,000 maximum credit, at least 25 but fewer than 50 qualified employees. For $5,000,000 maximum credit, at least 50 qualified employees.) | 34. _____ . __ |

### One Maryland Economic Development Tax Credit***Certified after July 1, 2018
☐ Refundable     ☐ Nonrefundable

35a. Total number of "qualified employees" . . . . . . . . . . . . . . . . . . . . . . . . . . . 35a. _____ . __

35b. If the amount on line 35a is less than 25, has the PTE maintained at least 25 qualified
employees for at least 5 years?
☐ Yes     ☐ No

### Enter Member's Distributive or Pro Rata share of the Following:

| | | |
|---|---|---|
| 36. | Portion of PTE's income attributable to project | 36. _____ . __ |
| 37. | Non-project taxable income from PTE | 37. _____ . __ |
| 38. | Number of "qualified employees" multiplied by $10,000 | 38. _____ . __ |
| 39. | Amount of Maryland income tax required to be withheld from employees reported on line 35a of this form | 39. _____ . __ |
| 40. | Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.) | 40. _____ . __ |
| 41. | Total cumulative eligible start-up costs ($500,000 PTE maximum) | 41. _____ . __ |

## F. Withholding for Nonresident Sale of Real Property

1. Member's share of flow-through of a payment of withholding on Nonresident Sale of Real
Property payment from PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ . __

**MARYLAND
SCHEDULE K-1
(510)**

**PASS-THROUGH ENTITY
MEMBER'S INFORMATION**



18510K120

**2018**
page 2

NAME TOUFIC MELKI                    FEIN ███████████

| | | |
|---|---|---|
| 13. | Oyster Shell Recycling Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13. _____ . ___ |
| 14. | Energy Storage Systems Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14. _____ . ___ |
| 15. | Cybersecurity Incentive Tax Credit for Buyers of Cybersecurity Technology or | |
| | Cybersecurity Services*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15. _____ . ___ |
| 16. | Wineries and Vineyards Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . | 16. _____ . ___ |
| 17. | Endow Maryland Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17. _____ . ___ |
| 18. | Preservation and Conservation Easements Tax Credit*** . . . . . . . . . . . . . . . . . | 18. _____ . ___ |
| 19. | Apprentice Employee Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19. _____ . ___ |
| 20. | Qualified Farms Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20. _____ . ___ |
| 21. | Qualified Veteran Employees Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . | 21. _____ . ___ |

**Refundable Credits**

| | | |
|---|---|---|
| 22. | Cybersecurity Incentive Tax Credit for Investors in Cybersecurity*** . . . . . . . . . | 22. _____ . ___ |
| 23. | Film Production Activity Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . | 23. _____ . ___ |
| 24. | Biotechnology Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . | 24. _____ . ___ |
| 25. | Clean Energy Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . | 25. _____ . ___ |
| 26. | Small Business Relief Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . | 26. _____ . ___ |
| 27. | Small Business Research & Development Tax Credit*** . . . . . . . . . . . . . . . . . | 27. _____ . ___ |
| 28. | Heritage Structure Rehabilitation Tax Credit*** . . . . . . . . . . . . . . . . . . . . | 28. _____ . ___ |
| 29. | Aerospace, Electronics, or Defense Contracts Tax Credit*** . . . . . . . . . . . . . . | 29. _____ . ___ |
| 30. | More Jobs for Marylanders Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 30. _____ . ___ |

**One Maryland Economic Development Tax Credit***Certified after June 30, 2018**
☐ Refundable    ☐ Nonrefundable

| | | |
|---|---|---|
| 31a. | Total number of "qualified employees" . . . . . . . . . . . . . . . . . . . . . . . . . . | 31a. _____ |
| 31b. | If the amount on line 31a is less than the minimum number of qualified employees required | |
| | to qualify for the project tax credit, has the PTE maintained at least the minimum number of | |
| | qualified employees required to qualify for the project tax credit for at least 5 years? | |
| | ☐ Yes    ☐ No | |

**Enter Member's Distributive or Pro Rata share of the Following:**

| | | |
|---|---|---|
| 32. | Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . . . . | 32. _____ . ___ |
| 33. | Amount of Maryland income tax required to be withheld from employees reported on line 31a | |
| | of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33. _____ . ___ |
| 34. | Total eligible cumulative project costs ($500,000 PTE minimum)(PTE maximum amounts.: | |
| | For $1,000,000 maximum credit, at least 10 but fewer than 25 qualified employees. | |
| | For $2,500,000 maximum credit, at least 25 but fewer than 50 qualified employees. | |
| | For $5,000,000 maximum credit, at least 50 qualified employees.) . . . . . . . . . . . | 34. _____ . ___ |

**One Maryland Economic Development Tax Credit***Certified after July 1, 2018**
☐ Refundable    ☐ Nonrefundable

| | | |
|---|---|---|
| 35a. | Total number of "qualified employees" . . . . . . . . . . . . . . . . . . . . . . . . . . | 35a. _____ . ___ |
| 35b. | If the amount on line 35a is less than 25, has the PTE maintained at least 25 qualified | |
| | employees for at least 5 years? | |
| | ☐ Yes    ☐ No | |

**Enter Member's Distributive or Pro Rata share of the Following:**

| | | |
|---|---|---|
| 36. | Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . . . . | 36. _____ . ___ |
| 37. | Non-project taxable income from PTE . . . . . . . . . . . . . . . . . . . . . . . . . . | 37. _____ . ___ |
| 38. | Number of "qualified employees" multiplied by $10,000 . . . . . . . . . . . . . . . . . | 38. _____ . ___ |
| 39. | Amount of Maryland income tax required to be withheld from employees reported on | |
| | line 35a of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39. _____ . ___ |
| 40. | Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.) . . . | 40. _____ . ___ |
| 41. | Total cumulative eligible start-up costs ($500,000 PTE maximum) . . . . . . . . . . . . | 41. _____ . ___ |

**F. Withholding for Nonresident Sale of Real Property**

| | | |
|---|---|---|
| 1. | Member's share of flow-through of a payment of withholding on Nonresident Sale of Real | |
| | Property payment from PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. _____ . ___ |

COM/RAD-045                    Revised 11/12/2018

MARYLAND
SCHEDULE K-1
(510)

**PASS-THROUGH ENTITY
MEMBER'S INFORMATION**



18510K120

**2018**
page 2

NAME TOUFIC MELKI                    FEIN ███████

| | | |
|---|---|---|
| 13. | Oyster Shell Recycling Tax Credit*** | 13. |
| 14. | Energy Storage Systems Tax Credit*** | 14. |
| 15. | Cybersecurity Incentive Tax Credit for Buyers of Cybersecurity Technology or Cybersecurity Services*** | 15. |
| 16. | Wineries and Vineyards Tax Credit*** | 16. |
| 17. | Endow Maryland Tax Credit*** | 17. |
| 18. | Preservation and Conservation Easements Tax Credit*** | 18. |
| 19. | Apprentice Employee Tax Credit*** | 19. |
| 20. | Qualified Farms Tax Credit*** | 20. |
| 21. | Qualified Veteran Employees Tax Credit*** | 21. |

**Refundable Credits**

| | | |
|---|---|---|
| 22. | Cybersecurity Incentive Tax Credit for Investors in Cybersecurity*** | 22. |
| 23. | Film Production Activity Tax Credit*** | 23. |
| 24. | Biotechnology Investment Incentive Tax Credit*** | 24. |
| 25. | Clean Energy Incentive Tax Credit*** | 25. |
| 26. | Small Business Relief Tax Credit*** | 26. |
| 27. | Small Business Research & Development Tax Credit*** | 27. |
| 28. | Heritage Structure Rehabilitation Tax Credit*** | 28. |
| 29. | Aerospace, Electronics, or Defense Contracts Tax Credit*** | 29. |
| 30. | More Jobs for Marylanders Tax Credit*** | 30. |

**One Maryland Economic Development Tax Credit***Certified after June 30, 2018**

☐ Refundable    ☐ Nonrefundable

31a. Total number of "qualified employees" . . . . . . . . . . . . . . . . . . . . . . . 31a.

31b. If the amount on line 31a is less than the minimum number of qualified employees required
to qualify for the project tax credit, has the PTE maintained at least the minimum number of
qualified employees required to qualify for the project tax credit for at least 5 years?

☐ Yes    ☐ No

**Enter Member's Distributive or Pro Rata share of the Following:**

32. Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . . . . 32.

33. Amount of Maryland income tax required to be withheld from employees reported on line 31a
of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 33.

34. Total eligible cumulative project costs ($500,000 PTE minimum)(PTE maximum amounts.:
For $1,000,000 maximum credit, at least 10 but fewer than 25 qualified employees.
For $2,500,000 maximum credit, at least 25 but fewer than 50 qualified employees.
For $5,000,000 maximum credit, at least 50 qualified employees.) . . . . . . . . . 34.

**One Maryland Economic Development Tax Credit***Certified after July 1, 2018**

☐ Refundable    ☐ Nonrefundable

35a. Total number of "qualified employees" . . . . . . . . . . . . . . . . . . . . . . . 35a.

35b. If the amount on line 35a is less than 25, has the PTE maintained at least 25 qualified
employees for at least 5 years?

☐ Yes    ☐ No

**Enter Member's Distributive or Pro Rata share of the Following:**

36. Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . . . . 36.

37. Non-project taxable income from PTE . . . . . . . . . . . . . . . . . . . . . . . . . 37.

38. Number of "qualified employees" multiplied by $10,000 . . . . . . . . . . . . . . . . 38.

39. Amount of Maryland income tax required to be withheld from employees reported on
line 35a of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 39.

40. Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.) . . . . . . . 40.

41. Total cumulative eligible start-up costs ($500,000 PTE maximum) . . . . . . . . . . 41.

**F. Withholding for Nonresident Sale of Real Property**

1. Member's share of flow-through of a payment of withholding on Nonresident Sale of Real
Property payment from PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1.

COM/RAD-045                    Revised 11/12/2018

**MARYLAND SCHEDULE K-1 (510)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**

---

**G. Additional Information**

**MARYLAND SCHEDULE K-1 (510)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**

**G. Additional Information**

■ **MARYLAND SCHEDULE K-1 (510)**    **PASS-THROUGH ENTITY MEMBER'S INFORMATION**

---

**G.  Additional Information**

Form **1040X**

(Rev. January 2017)

Department of the Treasury - Internal Revenue Service

## Amended U.S. Individual Income Tax Return

▶ **Information about Form 1040X and its separate instructions is at** *www.irs.gov/form1040x.*

OMB No. 1545-0074

**This return is for calendar year** ☒ 2016 ☐ 2015 ☐ 2014 ☐ 2013

**Other year.** Enter one: calendar year _____ **or** fiscal year (month and year ended): _____

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| TOUFIC | MELKI | ████████ |
| If a joint return, spouse's first name and initial | Last name | **Spouse's social security number** |
| | | ████████ |

Current home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Your phone number

1385 TEMPLETON PLACE

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

Rockville                    MD 20852

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|
| | | |

**Amended return filing status.** You **must** check one box even if you are not changing your filing status. **Caution:** In general, you cannot change your filing status from joint to separate returns after the due date.

☐ Single
☐ Married filing jointly
☒ Married filing separately
☐ Head of household (If the qualifying person is a child but not your dependent, see instructions.)
☐ Qualifying widow(er)

**Full-year coverage.**
If all members of your household have full-year minimal essential health care coverage, check "Yes." Otherwise, check "No." (See instructions.)
☒ Yes ☐ No

Use Part III on page 2 to explain any changes

| | | | A. Original amount or as previously adjusted (see instructions) | B. Net change - amount of increase or (decrease) - explain in Part III | C. Correct amount |
|---|---|---|---|---|---|
| **Income and Deductions** | | | | | |
| 1 | Adjusted gross income. If net operating loss (NOL) carryback is included, check here ▶ ☐ | 1 | 727,961 | (502,869) | 225,092 |
| 2 | Itemized deductions or standard deduction | 2 | 48,417 | 15,086 | 63,503 |
| 3 | Subtract line 2 from line 1 | 3 | 679,544 | (517,955) | 161,589 |
| 4 | Exemptions. **If changing, complete Part I on page 2 and enter the amount from line 29** | 4 | | | |
| 5 | Taxable income. Subtract line 4 from line 3 | 5 | 679,544 | (517,955) | 161,589 |
| **Tax Liability** | | | | | |
| 6 | Tax. Enter method(s) used to figure tax (see instructions): QDCGTW | 6 | 241,874 | (188,288) | 53,586 |
| 7 | Credits. If general business credit carryback is included, check here ▶ ☐ | 7 | | | |
| 8 | Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | 241,874 | (188,288) | 53,586 |
| 9 | Health care: individual responsibility (see instructions) | 9 | | | |
| 10 | Other taxes | 10 | 12 | (1) | 11 |
| 11 | Total tax. Add lines 8, 9, and 10 | 11 | 241,886 | (188,289) | 53,597 |
| **Payments** | | | | | |
| 12 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld (**If changing,** see instructions.) | 12 | 13,896 | | 13,896 |
| 13 | Estimated tax payments, including amount applied from prior year's return | 13 | 26,360 | | 26,360 |
| 14 | Earned income credit (EIC) | 14 | | | |
| 15 | Refundable credits from: ☐ Schedule 8812 ☐ Form(s) 2439 ☐ 4136 ☐ 8863 ☐ 8885 ☐ 8962 or ☐ other (specify): | 15 | | | |
| 16 | Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | 16 | | | |
| 17 | Total payments. Add lines 12 through 15, column C, and line 16 | 17 | | | 40,256 |
| **Refund or Amount You Owe** | | | | | |
| 18 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 18 | | | |
| 19 | Subtract line 18 from line 17 (If less than zero, see instructions.) | 19 | | | 40,256 |
| 20 | **Amount you owe.** If line 11, column C, is more than line 19, enter the difference | 20 | | | 13,341 |
| 21 | If line 11, column C, is less than line 19, enter the difference. This is the amount **overpaid** on this return | 21 | | | |
| 22 | Amount of line 21 you want **refunded to you** | 22 | | | |
| 23 | Amount of line 21 you want applied to your (enter year): _____ **estimated tax** | 23 | | | |

**Complete and sign this form on Page 2.**

Form **1040X** (Rev. 1-2017)

EEA

Form 1040X (Rev. 1-2017)                                                                                                    Page **2**

| Part I | Exemptions |
|--------|------------|

Complete this part **only** if you are increasing or decreasing the number of exemptions (personal and dependents) claimed on line 6d of the return you are amending.

| See *Form 1040* or *Form 1040A instructions* and *Form 1040X instructions*. | | **A. Original number** of exemptions or amount reported or as previously adjusted | **B. Net change** | **C. Correct number or amount** |
|---|---|---|---|---|
| 24 | Yourself and spouse. **Caution:** If someone can claim you as a dependent, you can't claim an exemption for yourself . . . . . . . . .  **24** | | | |
| 25 | Your dependent children who lived with you . . . . . . . . . . . . . . .  **25** | | | |
| 26 | Your dependent children who didn't live with you due to divorce or separation . . .  **26** | | | |
| 27 | Other dependents . . . . . . . . . . . . . . . . . . . . .  **27** | | | |
| 28 | Total number of exemptions. Add lines 24 through 27 . . . . . . . . . .  **28** | | | |
| 29 | Multiply the number of exemptions claimed on line 28 by the exemption amount shown in the instructions for line 29 for the year you are amending. Enter the result here and on line 4 on page 1 of this form . . .  **29** | | | |

30  List **ALL** dependents (children and others) claimed on this amended return. If more than 4 dependents, see instructions.

| **(a)** First name          Last name | **(b)** Dependent's social security number | **(c)** Dependent's relationship to you | **(d)** Check box if qualifying child for child tax credit (see instructions) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| Part II | Presidential Election Campaign Fund |
|---------|-------------------------------------|

Checking below won't increase your tax or reduce your refund.

☐ Check here if you didn't previously want $3 to go to the fund, but now do.

☐ Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now does.

| Part III | Explanation of changes. In the space provided below, tell us why you are filing Form 1040X. |
|----------|---------------------------------------------------------------------------------------------|

▶  Attach any supporting documents and new or changed forms and schedules.

REPLACING THE INCOME ON AMENDED K1 SCH ON SCH.E FOR TOUFICE S. MELKI,
MS MD PA.

**Remember to keep a copy of this form for your records.**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

## Sign Here

▶ _____     _____     ▶ _____     _____
Your signature                              Date                    Spouse's signature. If a joint return, **both** must sign.     Date

**Paid Preparer Use Only**

▶ _____     07-07-2023     AFG FOR ACCOUNTING SERVICES INC
Preparer's signature                        Date                    Firm's name (or yours if self-employed)

ASHRAF GADELRAB                                             6000 STEVENSON AVENUE SUIT E
_____      Alexandria, VA 22304
Print/type preparer's name

P00139837                    ☐ Check if self-employed     703-921-0684        20-8018550
PTIN                                                                              Phone number         EIN

Form **1040** Department of the Treasury - Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2016** OMB No. 1545-0074 IRS Use Only-Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2016, or other tax year beginning , 2016, ending , 20 **See separate instructions.**

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| TOUFIC | MELKI | ████████ |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | | ████████ |

Home address (number and street). Apt. no.
1385 TEMPLETON PLACE

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
Rockville                 MD                 20852

▲ Make sure the SSN(s) above and on line 6c are correct.

Foreign country name                 Foreign province/state/county                 Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☒ Married filing separately. Enter spouse's SSN above and full name here. ► CYNTHIA MELKI
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . . }
  b ☐ **Spouse** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b: **1**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Chk if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| ████  ████ | ████ | Daughter | ☒ |
| ████  ████ | ████ | Son | ☒ |

If more than four dependents, see instructions and check here ► ☐

No. of children on 6c who:
• lived with you **2**
• did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

Add numbers on lines above ► **3**

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---:|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 110,100 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 35 |
| b | Tax-exempt interest. **Do not** include on line 8a | 8b | 2 |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | 300 |
| b | Qualified dividends | 9b | 300 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 | 3 |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions    15a        b Taxable amount | 15b | |
| 16a | Pensions and annuities    16a        b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 114,654 |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits . .    20a        b Taxable amount | 20b | |
| 21 | Other income | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** . . . . ► | 22 | 225,092 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . . . . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . . | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction . . . . . | 29 | |
| 30 | Penalty on early withdrawal of savings . . . . . . . | 30 | |
| 31a | Alimony paid  b Recipient's SSN ► | 31a | |
| 32 | IRA deduction . . . . . . . . . . . . . . | 32 | |
| 33 | Student loan interest deduction . . . . . . . . | 33 | |
| 34 | Tuition and fees. Attach Form 8917 . . . . . . . | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . . . ► | 37 | 225,092 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.** Form **1040** (2016)
EEA

Form 1040 (2016) TOUFIC MELKI

Page **2**

## Tax and Credits

| | | | |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | 225,092 |
| 39a | Check if: You were born before January 2, 1952, ☐ Blind. Spouse was born before January 2, 1952, ☐ Blind. } Total boxes checked ▶ 39a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ☐ ▶ 39b | | |

**Standard Deduction for -**

● People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions.

● All others:

Single or Married filing separately, $6,300

Married filing jointly or Qualifying widow(er), $12,600

Head of household, $9,300

| | | | |
|---|---|---|---|
| 40 | Itemized deductions (from Schedule A) **or** your **standard deduction** (see left margin) | 40 | 63,503 |
| 41 | Subtract line 40 from line 38 | 41 | 161,589 |
| 42 | Exemptions. If line 38 is $155,650 or less, multiply $4,050 by the number on line 6d. Otherwise, see instructions | 42 | 0 |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 161,589 |
| 44 | Tax (see instructions). Check if any from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 **c** ☐ | 44 | 40,976 |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 12,610 |
| 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| 47 | Add lines 44, 45, and 46 ▶ | 47 | 53,586 |
| 48 | Foreign tax credit. Attach Form 1116 if required | 48 | |
| 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | |
| 50 | Education credits from Form 8863, line 19 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| 52 | Child tax credit. Attach Schedule 8812 if required | 52 | |
| 53 | Residential energy credit. Attach Form 5695 | 53 | |
| 54 | Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | 54 | |
| 55 | Add lines 48 through 54. These are your **total credits** | 55 | |
| 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | 56 | 53,586 |

## Other Taxes

| | | | |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | 57 | |
| 58 | Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| 60a | Household employment taxes from Schedule H | 60a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | 60b | |
| 61 | Health care: individual responsibility (see instructions) Full-year coverage ☒ | 61 | |
| 62 | Taxes from: **a** ☐ Form 8959 **b** ☒ Form 8960 **c** ☐ Instructions; enter code(s) | 62 | 11 |
| 63 | Add lines 56 through 62. This is your **total tax** ▶ | 63 | 53,597 |

## Payments

If you have a qualifying child, attach Schedule EIC.

| | | | | |
|---|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 13,896 | |
| 65 | 2016 estimated tax payments and amount applied from 2015 return | 65 | 26,360 | |
| 66a | Earned income credit (EIC) | 66a | | |
| b | Nontaxable combat pay election | 66b | | |
| 67 | Additional child tax credit. Attach Schedule 8812 | 67 | | |
| 68 | American opportunity credit from Form 8863, line 8 | 68 | | |
| 69 | Net premium tax credit. Attach Form 8962 | 69 | | |
| 70 | Amount paid with request for extension to file | 70 | | |
| 71 | Excess social security and tier 1 RRTA tax withheld | 71 | | |
| 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | | |
| 73 | Credits from Form: **a** ☐ 2439 **b** ☐ Reserved **c** ☐ 8885 **d** ☐ | 73 | | |
| 74 | Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** ▶ | 74 | 40,256 | |

## Refund

Direct deposit? See instructions.

| | | | |
|---|---|---|---|
| 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** | 75 | |
| 76a | Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here ☐ ▶ | 76a | |
| ▶ b | Routing number            ▶ c Type: ☐ Checking ☐ Savings | | |
| ▶ d | Account number | | |
| 77 | Amount of line 75 you want **applied to your 2017 estimated tax** ▶ | 77 | |

## Amount You Owe

| | | | |
|---|---|---|---|
| 78 | **Amount you owe.** Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | 13,570 |
| 79 | Estimated tax penalty (see instructions) | 79 | 229 |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes. Complete below.** ☒ **No**

| Designee's name | Phone no. | Personal identification number (PIN) |
|---|---|---|

## Sign Here

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amount and sources of income I received during the tax year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date 09-15-2017 | Your occupation | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | Identity Protection PIN (see inst.) |

## Paid Preparer Use Only

| Preparer's signature | Date 07-07-2023 | Check ☐ if self-employed | PTIN P00139837 |
|---|---|---|---|
| Print/Type preparer's name ASHRAF GADELRAB | | | |
| Firm's name ▶ AFG FOR ACCOUNTING SERVICES INC | | Firm's EIN ▶ 20-8018550 | |
| Firm's address ▶ 6000 STEVENSON AVENUE SUIT E Alexandria, VA 22304 | | Phone no. 703-921-0684 | |

EEA

Form **1040** (2016)

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Itemized Deductions**

► **Information about Schedule A and its separate instructions is at** *www.irs.gov/schedulea.*
► **Attach to Form 1040.**

OMB No. 1545-0074

**2016**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040
TOUFIC MELKI

Your social security number

**Caution:** Do not include expenses reimbursed or paid by others.

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | 1 | Medical and dental expenses (see instructions) . . . . . . . . . | 1 | |
| | 2 | Enter amount from Form 1040, line 38 **2** | | |
| | 3 | Multiply line 2 by 10% (0.10). But if either you or your spouse was born before January 2, 1952, multiply line 2 by 7.5% (0.075) instead | 3 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . . . . . . . . . . . . | | 4 | |

| | | | | |
|---|---|---|---|---|
| **Taxes You Paid** | 5 | State and local **(check only one box):** | | |
| | | a ☒ Income taxes, **or** ⎫ . . . . . . . . . | 5 | 26,679 |
| | | b ☐ General sales taxes ⎭ | | |
| | 6 | Real estate taxes (see instructions) . . . . . . . . . | 6 | 16,164 |
| | 7 | Personal property taxes . . . . . . . . . . . . . | 7 | |
| | 8 | Other taxes. List type and amount ► _____ | 8 | |
| | 9 | Add lines 5 through 8 . . . . . . . . . . . . . . . . . | 9 | 42,843 |

| | | | | |
|---|---|---|---|---|
| **Interest You Paid** | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 22,743 |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ► | | |
| **Note:** Your mortgage interest deduction may be limited (see instructions). | | _____ _____ | 11 | |
| | 12 | Points not reported to you on Form 1098. See instructions for special rules . . . . . . . . . . . . . | 12 | |
| | 13 | Mortgage insurance premiums (see instructions) . . . . . | 13 | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instructions.) | 14 | |
| | 15 | Add lines 10 through 14 . . . . . . . . . . . . . . . . | 15 | 22,743 |

| | | | | |
|---|---|---|---|---|
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 16 | |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 17 | |
| | 18 | Carryover from prior year | 18 | |
| | 19 | Add lines 16 through 18 . . . . . . . . . . . . . . . . | 19 | |

| | | | | |
|---|---|---|---|---|
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) . . . . . . . . . . . | 20 | |

| | | | | |
|---|---|---|---|---|
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instr.) ► | 21 | |
| | 22 | Tax preparation fees . . . . . . . . . . . . . | 22 | |
| | 23 | Other expenses - investment, safe deposit box, etc. List type and amount ► _____ | 23 | |
| | 24 | Add lines 21 through 23 . . . . . . . . . | 24 | |
| | 25 | Enter amount from Form 1040, line 38 **25** | 25 | |
| | 26 | Multiply line 25 by 2% (0.02) . . . . . . . . . | 26 | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- . . . . . . . . . . | 27 | |

| | | | | |
|---|---|---|---|---|
| **Other Miscellaneous Deductions** | 28 | Other - from list in instructions. List type and amount ► _____ _____ | | 28 | |

| | | | | |
|---|---|---|---|---|
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $155,650? | | |
| | | ☐ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. SEE WK_A. | 29 | 63,503 |
| | | ☒ **Yes.** Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter. | | |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here . . . . . . . . . . . . . . . . . . . . . ► ☐ | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule A (Form 1040) 2016

EEA

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

# Capital Gains and Losses

▶ Attach to Form 1040 or Form 1040NR.
▶ Information about Schedule D and its separate instructions is at *www.irs.gov/scheduled.*
▶ Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.

OMB No. 1545-0074

**2016**

Attachment
Sequence No. **12**

Name(s) shown on return

TOUFIC MELKI

Your social security number

---

## Part I — Short-Term Capital Gains and Losses - Assets Held One Year or Less

See instructions for how to figure the amounts to enter on the lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|
| **1a** | Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b | | | | |
| **1b** | Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . . . . | | | | |
| **2** | Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . . . . | | | | |
| **3** | Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . . . . | | | | |

| | | | |
|---|---|---|---|
| **4** | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . | **4** | |
| **5** | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . | **6** | ( ) |
| **7** | **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on page 2 . . . . . . . . . | **7** | |

---

## Part II — Long-Term Capital Gains and Losses - Assets Held More Than One Year

See instructions for how to figure the amounts to enter on the lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|
| **8a** | Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b | | | | |
| **8b** | Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . . . . | 35 | 32 | | 3 |
| **9** | Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . . . . . | | | | |
| **10** | Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . . . . . . | | | | |

| | | | |
|---|---|---|---|
| **11** | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . | **12** | |
| **13** | Capital gain distributions. See the instructions . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** | Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . | **14** | ( ) |
| **15** | **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then go to Part III on page 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 3 |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule D (Form 1040) 2016

EEA

Schedule D (Form 1040) 2016  TOUFIC MELKI  █████████████  Page **2**

| Part III | Summary |
|---|---|

**16** Combine lines 7 and 15 and enter the result  . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **16**   3

- If line 16 is a **gain,** enter the amount from line 16 on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below.
- If line 16 is a **loss,** skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- If line 16 is **zero,** skip lines 17 through 21 below and enter -0- on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 22.

**17** Are lines 15 and 16 **both** gains?
- [X] **Yes.** Go to line 18.
- [ ] **No.** Skip lines 18 through 21, and go to line 22.

**18** Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** in the instructions . . . . . . . . . . ▶   **18**

**19** Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** in the instructions  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶   **19**

**20** Are lines 18 and 19 **both** zero or blank?
- [X] **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42). **Don't** complete lines 21 and 22 below.

- [ ] **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the **smaller** of:

- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500)   . . . . . . . . . . . . . . . . . . . . . . . .   **21**   (                )

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?

- [ ] **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42).

- [ ] **No.** Complete the rest of Form 1040 or Form 1040NR.

EEA

Schedule D (Form 1040) 2016

Form 8949 (2016)

Attachment Sequence No. **12A**    Page **2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side | Social security number or taxpayer identification number |
|---|---|
| TOUFIC MELKI | |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part II**    **Long-Term.** Transactions involving capital assets you held more than 1 year are long term. For short-term transactions, see page 1.

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You** *must* **check Box D, E, *or* F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☒ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

☐ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

☐ **(F)** Long-term transactions not reported to you on Form 1099-B

| **1** (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the **Note** below and see *Column (e)* in the separate instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). See the separate instructions. (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| | | | 35 | 32 | | | 3 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked)  ▶

| | | | 35 | 32 | | | 3 |
|---|---|---|---|---|---|---|---|

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

EEA    Form **8949** (2016)

| SCHEDULE E | **Supplemental Income and Loss** | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040)** | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.) | **2016** |
| Department of the Treasury Internal Revenue Service (99) | ► **Attach to Form 1040, 1040NR, or Form 1041.**<br>► **Information about Schedule E and its separate instructions is at www.irs.gov/schedulee.** | Attachment Sequence No. **13** |

| Name(s) shown on return | Your social security number |
|---|---|
| TOUFIC MELKI | |

**Part I**  Income or Loss From Rental Real Estate and Royalties  Note: If you are in the business of renting personal property, use **Schedule C** or **C-EZ** (see instructions). If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

**A** Did you make any payments in 2016 that would require you to file Form(s) 1099? (see instructions)  ☐ Yes  ☒ No

**B** If "Yes," did you or will you file required Forms 1099?  ☐ Yes  ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)

**A** 9701FIELDS CT APT 1803, Gaithersburg, MD 20878

**B** 1530 KEY BLVD, Arlington, VA 22209

**C**

| 1b | Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| A | 8 | | A | 366 | 0 | ☐ |
| B | 1 | | B | 366 | 0 | ☐ |
| C | | | C | | | ☐ |

**Type of Property:**

1 Single Family Residence   3 Vacation/Short-Term Rental   5 Land   7 Self-Rental
2 Multi-Family Residence   4 Commercial   6 Royalties   8 Other (describe) A-CONDO

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| **3** Rents received . . . . . . . . . . . . . . . . . . . . . . | | **3** | 14,400 | 43,500 | |
| **4** Royalties received . . . . . . . . . . . . . . . . . . . | | **4** | | | |
| **Expenses:** | | | | | |
| **5** Advertising . . . . . . . . . . . . . . . . . . . . . . . | | **5** | | | |
| **6** Auto and travel (see instructions) . . . . . . . . . . | | **6** | | | |
| **7** Cleaning and maintenance . . . . . . . . . . . . . . | | **7** | | | |
| **8** Commissions . . . . . . . . . . . . . . . . . . . . . | | **8** | | | |
| **9** Insurance . . . . . . . . . . . . . . . . . . . . . . . | | **9** | 356 | 947 | |
| **10** Legal and other professional fees . . . . . . . . . . | | **10** | | | |
| **11** Management fees . . . . . . . . . . . . . . . . . . . | | **11** | | | |
| **12** Mortgage interest paid to banks, etc. (see instructions) . . . | | **12** | 2,860 | 18,730 | |
| **13** Other interest . . . . . . . . . . . . . . . . . . . . | | **13** | | | |
| **14** Repairs . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | | | |
| **15** Supplies . . . . . . . . . . . . . . . . . . . . . . . | | **15** | | | |
| **16** Taxes . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | 1,725 | 7,320 | |
| **17** Utilities . . . . . . . . . . . . . . . . . . . . . . . | | **17** | | | |
| **18** Depreciation expense or depletion . . . . . . . . . . | | **18** | 5,505 | 19,167 | |
| **19** Other (list) ► | | **19** | 6,696 | 13,588 | |
| **20** Total expenses. Add lines 5 through 19 . . . . . . . | | **20** | 17,142 | 59,752 | |
| **21** Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** . . . . . . . . . . . . . . . . . . | | **21** | (2,742) | (16,252) | |
| **22** Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions) . . . . . . . . . . | | **22** | ( ) | ( ) | ( ) |

| 23a | Total of all amounts reported on line 3 for all rental properties . . . . . . . . . . . | **23a** | 57,900 | |
| 23b | Total of all amounts reported on line 4 for all royalty properties . . . . . . . . . . . | **23b** | 0 | |
| c | Total of all amounts reported on line 12 for all properties . . . . . . . . . . . | **23c** | 21,590 | |
| d | Total of all amounts reported on line 18 for all properties . . . . . . . . . . . | **23d** | 24,672 | |
| e | Total of all amounts reported on line 20 for all properties . . . . . . . . . . . | **23e** | 76,894 | |

| 24 | **Income.** Add positive amounts shown on line 21. **Do not** include any losses . . . . . . . . | **24** | 0 |
|---|---|---|---|
| 25 | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . . . . | **25** | ( 0 ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . . . . . . . | **26** | 0 |

**For Paperwork Reduction Act Notice, see the separate instructions.**          Schedule E (Form 1040) 2016

EEA

Schedule E (Form 1040) 2016     Attachment Sequence No. **13**     Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on page 1.

**TOUFIC MELKI**

Your social security number

Caution. The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

### Part II   Income or Loss From Partnerships and S Corporations
Note: If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column (e) on line 28 and attach **Form 6198.** See instructions.

27   Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section.    ☐ Yes   ☒ No

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | ARETIN ONE LLC | P | ☐ | 46-1142816 | ☐ |
| B | TOUFIC MELKI MD | S | ☐ | 52-2000342 | ☐ |
| C | | | ☐ | | ☐ |
| D | | | ☐ | | ☐ |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | 0 | | |
| B | | | | | 114,654 |
| C | | | | | |
| D | | | | | |

| 29a | Totals | | | | | 114,654 |
|---|---|---|---|---|---|---|
| b | Totals | | | | | |

30   Add columns (g) and (j) of line 29a . . . . . . . . . . . .   **30**   114,654

31   Add columns (f), (h), and (i) of line 29b . . . . . . . . . .   **31** (      )

32   **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below   **32**   114,654

### Part III   Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |

| 34a | Totals | | | |
|---|---|---|---|---|
| b | Totals | | | |

35   Add columns (d) and (f) of line 34a . . . . . . . . . . . .   **35**

36   Add columns (c) and (e) of line 34b . . . . . . . . . . . .   **36** (     )

37   **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below   **37**

### Part IV   Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

39   Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . . . . .   **39**

### Part V   Summary

40   Net farm rental income or (loss) from Form 4835. Also, complete line 42 below . . . . . . . . . .   **40**

41   **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▶   **41**   114,654

42   **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), box 14, code F (see instructions) . . .   **42**

43   **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all real estate rental activities in which you materially participated under the passive activity loss rules . .   **43**

EEA           **Schedule E (Form 1040) 2016**

Form **6251**

Department of the Treasury
Internal Revenue Service (99)

# Alternative Minimum Tax - Individuals

▶ **Information about Form 6251 and its separate instructions is at** *www.irs.gov/form6251.*
▶ **Attach to Form 1040 or Form 1040NR.**

OMB No. 1545-0074

**2016**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040 or Form 1040NR

TOUFIC MELKI

Your social security number

| **Part I** | **Alternative Minimum Taxable Income** (See instructions for how to complete each line.) | | |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41, and go to line 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 7. (If less than zero, enter as a negative amount.) | 1 | 161,589 |
| 2 | Medical and dental. If you or your spouse was 65 or older, enter the **smaller** of Schedule A (Form 1040), line 4, **or** 2.5% (0.025) of Form 1040, line 38. If zero or less, enter -0- | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 42,843 |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions for this line | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27 | 5 | |
| 6 | If Form 1040, line 38 is $155,650 or less, enter -0-. Otherwise, see instructions | 6 | ( 2,083 ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | ( ) |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | |
| 11 | Alternative tax net operating loss deduction | 11 | ( ) |
| 12 | Interest from specified private activity bonds exempt from the regular tax | 12 | 1 |
| 13 | Qualified small business stock, see instructions | 13 | |
| 14 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 14 | |
| 15 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 15 | |
| 16 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 16 | |
| 17 | Disposition of property (difference between AMT and regular tax gain or loss) | 17 | |
| 18 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 18 | |
| 19 | Passive activities (difference between AMT and regular tax income or loss) | 19 | 5,678 |
| 20 | Loss limitations (difference between AMT and regular tax income or loss) | 20 | |
| 21 | Circulation costs (difference between regular tax and AMT) | 21 | |
| 22 | Long-term contracts (difference between AMT and regular tax income) | 22 | |
| 23 | Mining costs (difference between regular tax and AMT) | 23 | |
| 24 | Research and experimental costs (difference between regular tax and AMT) | 24 | |
| 25 | Income from certain installment sales before January 1, 1987 | 25 | ( ) |
| 26 | Intangible drilling costs preference | 26 | |
| 27 | Other adjustments, including income-based related adjustments | 27 | |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $247,450, see instructions.) | 28 | 208,028 |

| **Part II** | **Alternative Minimum Tax (AMT)** | | |
|---|---|---|---|
| 29 | Exemption. (If you were under age 24 at the end of 2016, see instructions.) | | |

| **IF your filing status is...** | **AND line 28 is not over...** | **THEN enter on line 29...** |
|---|---|---|
| Single or head of household | $ 119,700 | $ 53,900 |
| Married filing jointly or qualifying widow(er) | 159,700 | 83,800 |
| Married filing separately | 79,850 | 41,900 |

If line 28 is **over** the amount shown above for your filing status, see instructions.

| | | | |
|---|---|---|---|
| | | 29 | 9,855 |
| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 31, 33, and 35, and go to line 34 | 30 | 198,173 |
| 31 | • If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter.<br><br>• If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 64 here.<br><br>• **All others:** If line 30 is $186,300 or less ($93,150 or less if married filing separately), multiply line 30 by 26% (0.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,726 ($1,863 if married filing separately) from the result. | 31 | 53,586 |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | 32 | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 53,586 |
| 34 | Add Form 1040, line 44 (minus any tax from Form 4972), and Form 1040, line 46. Subtract from the result any foreign tax credit from Form 1040, line 48. If you used Schedule J to figure your tax on Form 1040, line 44, refigure that tax without using Schedule J before completing this line (see instructions) | 34 | 40,976 |
| 35 | **AMT.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 35 | 12,610 |

For Paperwork Reduction Act Notice, see your tax return instructions.

EEA

Form **6251** (2016)

Form 6251 (2016)             Page **2**

**Part III**    **Tax Computation Using Maximum Capital Gains Rates**

Complete Part III only if you are required to do so by line 31 or by the Foreign Earned Income Tax Worksheet in the instructions.

| | | |
|---|---|---:|
| 36 | Enter the amount from Form 6251, line 30. If you are filing Form 2555 or 2555-EZ, enter the amount from line 3 of the worksheet in the instructions for line 31 **36** | 198,173 |
| 37 | Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter **37** | 303 |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter **38** | 0 |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter **39** | 303 |
| 40 | Enter the **smaller** of line 36 or line 39 **40** | 303 |
| 41 | Subtract line 40 from line 36 **41** | 197,870 |
| 42 | If line 41 is $186,300 or less ($93,150 or less if married filing separately), multiply line 41 by 26% (0.26). Otherwise, multiply line 41 by 28% (0.28) and subtract $3,726 ($1,863 if married filing separately) from the result ▶ **42** | 53,541 |
| 43 | Enter:<br>• $75,300 if married filing jointly or qualifying widow(er),<br>• $37,650 if single or married filing separately, or<br>• $50,400 if head of household. **43** | 37,650 |
| 44 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040, line 43; if zero or less, enter -0-. If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter **44** | 161,286 |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- **45** | |
| 46 | Enter the **smaller** of line 36 or line 37 **46** | 303 |
| 47 | Enter the **smaller** of line 45 or line 46. This amount is taxed at 0% **47** | |
| 48 | Subtract line 47 from line 46 **48** | 303 |
| 49 | Enter:<br>• $415,050 if single<br>• $233,475 if married filing separately<br>• $466,950 if married filing jointly or qualifying widow(er)<br>• $441,000 if head of household **49** | 233,475 |
| 50 | Enter the amount from line 45 **50** | |
| 51 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 19 of the Schedule D Tax Worksheet, whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040, line 43; if zero or less, enter -0-. If you are filing Form 2555 or Form 2555-EZ, see instructions for the amount to enter **51** | 161,286 |
| 52 | Add line 50 and line 51 **52** | 161,286 |
| 53 | Subtract line 52 from line 49. If zero or less, enter -0- **53** | 72,189 |
| 54 | Enter the smaller of line 48 or line 53 **54** | 303 |
| 55 | Multiply line 54 by 15% (0.15) ▶ **55** | 45 |
| 56 | Add lines 47 and 54 **56** | 303 |
| | **If lines 56 and 36 are the same, skip lines 57 through 61 and go to line 62. Otherwise, go to line 57.** | |
| 57 | Subtract line 56 from line 46 **57** | |
| 58 | Multiply line 57 by 20% (0.20) ▶ **58** | |
| | **If line 38 is zero or blank, skip lines 59 through 61 and go to line 62. Otherwise, go to line 59.** | |
| 59 | Add lines 41, 56, and 57 **59** | 198,173 |
| 60 | Subtract line 59 from line 36 **60** | |
| 61 | Multiply line 60 by 25% (0.25) ▶ **61** | |
| 62 | Add lines 42, 55, 58, and 61 **62** | 53,586 |
| 63 | If line 36 is $186,300 or less ($93,150 or less if married filing separately), multiply line 36 by 26% (0.26). Otherwise, multiply line 36 by 28% (0.28) and subtract $3,726 ($1,863 if married filing separately) from the result **63** | 53,625 |
| 64 | Enter the **smaller** of line 62 or line 63 here and on line 31. If you are filing Form 2555 or 2555-EZ, do not enter this amount on line 31. Instead, enter it on line 4 of the worksheet in the instructions for line 31 **64** | 53,586 |

EEA          Form **6251** (2016)

Form **8960**

Department of the Treasury
Internal Revenue Service (99)

## Net Investment Income Tax—
## Individuals, Estates, and Trusts

▶ **Attach to your tax return.**

▶ **Information about Form 8960 and its separate instructions is at** *www.irs.gov/form8960.*

OMB No. 1545-2227

**2016**

Attachment
Sequence No. **72**

Name(s) shown on your tax return

TOUFIC MELKI

Your social security number or EIN

| Part I | Investment Income | | | | |
|---|---|---|---|---|---|
| | ☐ Section 6013(g) election (see instructions) | | | | |
| | ☐ Section 6013(h) election (see instructions) | | | | |
| | ☐ Regulations section 1.1411-10(g) election (see instructions) | | | | |
| 1 | Taxable interest (see instructions) | | | 1 | 35 |
| 2 | Ordinary dividends (see instructions) | | | 2 | 300 |
| 3 | Annuities (see instructions) | | | 3 | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (see instructions) | 4a | 114,654 | | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) | 4b | (114,654) | | |
| c | Combine lines 4a and 4b | | | 4c | 0 |
| 5a | Net gain or loss from disposition of property (see instructions) | 5a | 3 | | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | 5b | | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | 5c | | | |
| d | Combine lines 5a through 5c | | | 5d | 3 |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | | | 6 | |
| 7 | Other modifications to investment income (see instructions) | | | 7 | |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | | | 8 | 338 |

| Part II | Investment Expenses Allocable to Investment Income and Modifications | | | | |
|---|---|---|---|---|---|
| 9a | Investment interest expenses (see instructions) | 9a | | | |
| b | State, local, and foreign income tax (see instructions) | 9b | 40 | | |
| c | Miscellaneous investment expenses (see instructions) | 9c | | | |
| d | Add lines 9a, 9b, and 9c | | | 9d | 40 |
| 10 | Additional modifications (see instructions) | | | 10 | |
| 11 | Total deductions and modifications. Add lines 9d and 10 | | | 11 | 40 |

| Part III | Tax Computation | | | | |
|---|---|---|---|---|---|
| 12 | Net investment income. Subtract Part II, line 11 from Part I, line 8. Individuals complete lines 13-17. Estates and trusts complete lines 18a-21. If zero or less, enter -0- | | | 12 | 298 |
| | **Individuals:** | | | | |
| 13 | Modified adjusted gross income (see instructions) | 13 | 225,092 | | |
| 14 | Threshold based on filing status (see instructions) | 14 | 125,000 | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | 15 | 100,092 | | |
| 16 | Enter the smaller of line 12 or line 15 | | | 16 | 298 |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (.038). **Enter here and include on your tax return** (see instructions) | | | 17 | 11 |
| | **Estates and Trusts:** | | | | |
| 18a | Net investment income (line 12 above) | 18a | | | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) | 18b | | | |
| c | Undistributed net investment income. Subtract line 18b from 18a (see instructions). If zero or less, enter -0- | 18c | | | |
| 19a | Adjusted gross income (see instructions) | 19a | | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | 19b | | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | 19c | | | |
| 20 | Enter the smaller of line 18c or line 19c | | | 20 | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (.038). **Enter here and include on your tax return** (see instructions) | | | 21 | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **8960** (2016)

EEA

Form **8801**

Department of the Treasury
Internal Revenue Service    (99)

**Credit for Prior Year Minimum Tax—
Individuals, Estates, and Trusts**

▶ Information about Form 8801 and its separate instructions is at *www.irs.gov/form8801.*
▶ Attach to Form 1040, 1040NR, or 1041.

OMB No. 1545-1073

**2016**

Attachment
Sequence No.    **74**

Name(s) shown on return

TOUFIC MELKI

Identifying number

| Part I | Net Minimum Tax on Exclusion Items | | |
|---|---|---|---|
| 1 | Combine lines 1, 6, and 10 of your 2015 Form 6251. Estates and trusts, see instructions . . . . . . . . . | 1 | 114,330 |
| 2 | Enter adjustments and preferences treated as exclusion items (see instructions) . . . . . . . . . . . . . . . | 2 | 11,959 |
| 3 | Minimum tax credit net operating loss deduction (see instructions) . . . . . . . . . . . . . . . | 3 | ( ) |
| 4 | Combine lines 1, 2, and 3. If zero or less, enter -0- here and on line 15 and go to Part II. If more than $246,250 and you were married filing separately for 2015, see instructions . . . . . . . . . | 4 | 126,289 |
| 5 | Enter: $83,400 if married filing jointly or qualifying widow(er) for 2015; $53,600 if single or head of household for 2015; or $41,700 if married filing separately for 2015. Estates and trusts, enter $23,800 . . . . . . | 5 | 41,700 |
| 6 | Enter: $158,900 if married filing jointly or qualifying widow(er) for 2015; $119,200 if single or head of household for 2015; or $79,450 if married filing separately for 2015. Estates and trusts, enter $79,450 . . . . . . . . . . . . . . . . . . . . . . | 6 | 79,450 |
| 7 | Subtract line 6 from line 4. If zero or less, enter -0- here and on line 8 and go to line 9 . . . . . . . | 7 | 46,839 |
| 8 | Multiply line 7 by 25% (0.25) . . . . . . . . . . . . . . . . . . . . . | 8 | 11,710 |
| 9 | Subtract line 8 from line 5. If zero or less, enter -0-. If under age 24 at the end of 2015, see instructions . . . . . | 9 | 29,990 |
| 10 | Subtract line 9 from line 4. If zero or less, enter -0- here and on line 15 and go to Part II. Form 1040NR filers, see instructions . . . . . | 10 | 96,299 |
| 11 | ● If **for 2015** you filed Form 2555 or 2555-EZ, see instructions for the amount to enter.<br>● If **for 2015** you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b (Form 1041, line 2b(2)); **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (lines 18a and 19, column (2), of Schedule D (Form 1041)), complete Part III of Form 8801 and enter the amount from line 55 here. Form 1040NR filers, see instructions.<br><br>● **All others:** If line 10 is $185,400 or less ($92,700 or less if married filing separately for 2015), multiply line 10 by 26% (0.26). Otherwise, multiply line 10 by 28% (0.28) and subtract $3,708 ($1,854 if married filing separately for 2015) from the result. Form 1040NR filers, see instructions. | 11 | 25,044 |
| 12 | Minimum tax foreign tax credit on exclusion items (see instructions) . . . . . . . . . . . . . . . | 12 | |
| 13 | Tentative minimum tax on exclusion items. Subtract line 12 from line 11 . . . . . . . . . . . . . . . | 13 | 25,044 |
| 14 | Enter the amount from your 2015 Form 6251, line 34, or 2015 Form 1041, Schedule I, line 55 . . . . . . . | 14 | 24,047 |
| 15 | **Net minimum tax on exclusion items.** Subtract line 14 from line 13. If zero or less, enter -0- . . . . . . . . . | 15 | 997 |

**For Paperwork Reduction Act Notice, see instructions.**

Form **8801** (2016)

EEA

Form 8801 (2016)                                                                                      Page **2**

| Part II | Minimum Tax Credit and Carryforward to 2017 |
|---------|----------------------------------------------|

| | | | |
|---|---|---|---:|
| 16 | Enter the amount from your 2015 Form 6251, line 35, or 2015 Form 1041, Schedule I, line 56 . . . . . . . . | **16** | 997 |
| 17 | Enter the amount from line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | 997 |
| 18 | Subtract line 17 from line 16. If less than zero, enter as a negative amount . . . . . . . . . . . . . . . | **18** | |
| 19 | **2015 credit carryforward.** Enter the amount from your 2015 Form 8801, line 26 . . . . . . . . . . . . . | **19** | |
| 20 | Enter your 2015 unallowed qualified electric vehicle credit (see instructions) . . . . . . . . . . . . . . . | **20** | |
| 21 | Combine lines 18 through 20. If zero or less, stop here and see the instructions . . . . . . . . . . . . . | **21** | |
| 22 | Enter your 2016 regular income tax liability minus allowable credits (see instructions) . . . . . . . . . . . | **22** | 40,976 |
| 23 | Enter the amount from your 2016 Form 6251, line 33, or 2016 Form 1041, Schedule I, line 54 . . . . . . . . | **23** | 53,586 |
| 24 | Subtract line 23 from line 22. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . | **24** | 0 |
| 25 | **Minimum tax credit.** Enter the **smaller** of line 21 or line 24. Also enter this amount on your 2016 Form 1040, line 54 (check box **b**); Form 1040NR, line 51 (check box **b**); or Form 1041, Schedule G, line 2c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** | |
| 26 | **Credit carryforward to 2017.** Subtract line 25 from line 21. Keep a record of this amount because you may use it in future years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | |

EEA                                                                                          Form **8801** (2016)

Form 8801 (2016)                                                                                                          Page **3**

| Part III | Tax Computation Using Maximum Capital Gains Rates |
|---|---|

Complete Part III only if you are required to do so by line 11 or by the Foreign Earned Income Tax Worksheet in the instructions.

**Caution:** If you didn't complete the 2015 Qualified Dividends and Capital Gain Tax Worksheet,
the 2015 Schedule D Tax Worksheet, or Part V of the 2015 Schedule D (Form 1041), see the
instructions before completing this part.*

**27** Enter the amount from Form 8801, line 10. If you filed Form 2555 or 2555-EZ for 2015, enter the
amount from line 3 of the Foreign Earned Income Tax Worksheet in the instructions . . . . . . . . . **27** | 96,299
**Caution:** If for 2015 you filed Form 1040NR, 1041, 2555, or 2555-EZ, see the instructions before
completing lines 28, 29, and 30.

**28** Enter the amount from line 6 of your 2015 Qualified Dividends and Capital Gain Tax Worksheet,
the amount from line 13 of your 2015 Schedule D Tax Worksheet, or the amount from line 26 of
the 2015 Schedule D (Form 1041), whichever applies* . . . . . . . . . . . . . . . . **28** | 505
**If you figured your 2015 tax using the 2015 Qualified Dividends and Capital Gain Tax
Worksheet, skip line 29 and enter the amount from line 28 on line 30. Otherwise, go to line
29.**

**29** Enter the amount from line 19 of your 2015 Schedule D (Form 1040), or line 18b, column (2), of the
2015 Schedule D (Form 1041) . . . . . . . . . . . . . . . . . . . . **29** |

**30** Add lines 28 and 29, and enter the **smaller** of that result or the amount from line 10 of your 2015
Schedule D Tax Worksheet . . . . . . . . . . . . . . . . . . . **30** | 505
**31** Enter the **smaller** of line 27 or line 30 . . . . . . . . . . . . . . . . . . **31** | 505
**32** Subtract line 31 from line 27 . . . . . . . . . . . . . . . . . . . . **32** | 95,794
**33** If line 32 is $185,400 or less ($92,700 or less if married filing separately for 2015), multiply line 32
by 26% (0.26). Otherwise, multiply line 32 by 28% (0.28) and subtract $3,708 ($1,854 if married
filing separately for 2015) from the result. Form 1040NR filers, see instructions . . . . . . . . ▶ **33** | 24,968

**34** Enter:
- $74,900 if married filing jointly or qualifying widow(er) for 2015,
- $37,450 if single or married filing separately for 2015,
- $50,200 if head of household for 2015, or ▶ **34** | 37,450
- $2,500 for an estate or trust.
Form 1040NR filers, see instructions.

**35** Enter the amount from line 7 of your 2015 Qualified Dividends and Capital Gain Tax Worksheet, the
amount from line 14 of your 2015 Schedule D Tax Worksheet, or the amount from line 27 of the 2015
Schedule D (Form 1041), whichever applies. If you didn't complete either worksheet or Part V of the
2015 Schedule D (Form 1041), enter the amount from your 2015 Form 1040, line 43, or 2015 Form
1041, line 22, whichever applies; if zero or less, enter -0-. Form 1040NR filers, see instructions . . . . . . . **35** | 108,732
**36** Subtract line 35 from line 34. If zero or less, enter -0- . . . . . . . . . . . . . **36** | 0
**37** Enter the **smaller** of line 27 or line 28 . . . . . . . . . . . . . . . . **37** | 505
**38** Enter the **smaller** of line 36 or line 37 . . . . . . . . . . . . . . . . **38** |
**39** Subtract line 38 from line 37 . . . . . . . . . . . . . . . . . . . **39** | 505

**40** Enter:
- $413,200 if single for 2015,
- $232,425 if married filing separately for 2015,
- $464,850 if married filing jointly or qualifying widow(er) for 2015, ▶ **40** | 232,425
- $439,000 if head of household for 2015, or
- $12,300 for an estate or trust.
Form 1040NR filers, see instructions.

**41** Enter the amount from line 36 . . . . . . . . . . . . . . . . . . **41** |

**42** Form 1040 filers, enter the amount from line 7 of your 2015 Qualified Dividends and Capital Gain Tax
Worksheet or the amount from line 19 of your 2015 Schedule D Tax Worksheet, whichever applies. If you
didn't complete either worksheet, see instructions. Form 1041 filers, enter the amount from line 27 of your
2015 Schedule D (Form 1041) or line 18 of your 2015 Schedule D Tax Worksheet, whichever applies. If
you didn't complete either the worksheet or Part V of the 2015 Schedule D (Form 1041), enter the amount
from your 2015 Form 1041, line 22; if zero or less, enter -0-. Form 1040NR filers, see instructions . . . . . . . **42** | 108,732

* The 2015 Qualified Dividends and Capital Gain Tax Worksheet is in the 2015 Instructions for Form 1040. The 2015 Schedule D Tax Worksheet is in the 2015 instructions
for Schedule D (Form 1040) (or the 2015 Instructions for Schedule D (Form 1041)).

EEA                                                                                                          Form **8801** (2016)

Form 8801 (2016)  TOUFIC MELKI     Page **4**

| Part III | **Tax Computation Using Maximum Capital Gains Rates** (continued) | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 43 | Add lines 41 and 42 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **43** | 108,732 |
| 44 | Subtract line 43 from line 40. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . | **44** | 123,693 |
| 45 | Enter the **smaller** of line 39 or line 44 . . . . . . . . . . . . . . . . . . . . . . . . . . | **45** | 505 |
| 46 | Multiply line 45 by 15% (0.15) . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **46** | 76 |
| 47 | Add lines 38 and 45 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **47** | 505 |
| | **If lines 47 and 27 are the same, skip lines 48 through 52 and go to line 53. Otherwise, go to line 48.** | | |
| 48 | Subtract line 47 from line 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **48** | |
| 49 | Multiply line 48 by 20% (0.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **49** | |
| | **If line 29 is zero or blank, skip lines 50 through 52 and go to line 53. Otherwise, go to line 50.** | | |
| 50 | Add lines 32, 47, and 48 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **50** | 96,299 |
| 51 | Subtract line 50 from line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **51** | |
| 52 | Multiply line 51 by 25% (0.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **52** | |
| 53 | Add lines 33, 46, 49, and 52 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **53** | 25,044 |
| 54 | If line 27 is $185,400 or less ($92,700 or less if married filing separately for 2015), multiply line 27 by 26% (0.26). Otherwise, multiply line 27 by 28% (0.28) and subtract $3,708 ($1,854 if married filing separately for 2015) from the result. Form 1040NR filers, see instructions . . . . . . . . . . . . . . . | **54** | 25,110 |
| 55 | Enter the **smaller** of line 53 or line 54 here and on line 11. If you filed Form 2555 or 2555-EZ for 2015, don't enter this amount on line 11. Instead, enter it on line 4 of the Foreign Earned Income Tax Worksheet in the instructions for line 11 . . . . . . . . . . . . . . . . . . . . . . . | **55** | 25,044 |

EEA     Form **8801** (2016)

Form **8582**

Department of the Treasury
Internal Revenue Service (99)

## Passive Activity Loss Limitations

▶ See separate instructions.
▶ Attach to Form 1040 or Form 1041.
▶ Information about Form 8582 and its instructions is available at *www.irs.gov/form8582.*

OMB No. 1545-1008

**2016**

Attachment
Sequence No. **88**

Name(s) shown on return | Identifying number
TOUFIC MELKI |

### Part I — 2016 Passive Activity Loss

**Caution:** *Complete Worksheets 1, 2, and 3 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see
**Special Allowance for Rental Real Estate Activities** in the instructions.)

| | | | |
|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b ( | ) |
| c | Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c ( | ) |
| d | Combine lines 1a, 1b, and 1c | | 1d |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) | 2a ( | ) |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | 2b ( | ) |
| c | Add lines 2a and 2b | | 2c ( ) |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) | 3a | |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) | 3b 18,994 ) | |
| c | Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) | 3c ( | ) |
| d | Combine lines 3a, 3b, and 3c | | 3d (18,994) |
| 4 | Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used | 4 | (18,994) |

If line 4 is a loss and: • Line 1d is a loss, go to Part II.
• Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
• Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** *If your filing status is married filing separately and you lived with your spouse at any time during the year, **do not** complete Part II or Part III. Instead, go to line 15.*

### Part II — Special Allowance for Rental Real Estate Activities With Active Participation

**Note:** *Enter all numbers in Part II as positive amounts. See instructions for an example.*

| | | | |
|---|---|---|---|
| 5 | Enter the **smaller** of the loss on line 1d or the loss on line 4 | 5 | |
| 6 | Enter $150,000. If married filing separately, see instructions | 6 | |
| 7 | Enter modified adjusted gross income, but not less than zero (see inst.) | 7 | |
| | **Note:** *If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8.* | | |
| 8 | Subtract line 7 from line 6 | 8 | |
| 9 | Multiply line 8 by 50% (0.5). **Do not** enter more than $25,000. If married filing separately, see instructions | 9 | |
| 10 | Enter the **smaller** of line 5 or line 9 | 10 | 0 |

If line 10 is a loss, go to Part III. Otherwise, go to line 15.

### Part III — Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities

**Note:** *Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.*

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | 11 | |
| 12 | Enter the loss from line 4 | 12 | |
| 13 | Reduce line 12 by the amount on line 10 | 13 | |
| 14 | Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 | 14 | |

### Part IV — Total Losses Allowed

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total | 15 | |
| 16 | **Total losses allowed from all passive activities for 2016.** Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return | 16 | 0 |

For Paperwork Reduction Act Notice, see instructions.

Form **8582** (2016)

EEA

Form **8879**

## IRS *e-file* Signature Authorization

OMB No. 1545-0074

► Don't send to the IRS. This isn't a tax return.
► Keep this form for your records.
► Information about Form 8879 and its instructions is at *www.irs.gov/form8879.*

Department of the Treasury
Internal Revenue Service

**2016**

Submission Identification Number (SID) ▶ 5494572017258xlu2tjd

| Taxpayer's name | Social security number |
|---|---|
| TOUFIC MELKI | |
| Spouse's name | Spouse's social security number |
| | |

| Part I | Tax Return Information - Tax Year Ending December 31, 2016 | (Whole dollars only) | | |
|---|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4; Form 1040NR, line 37) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 1 | 225,092 |
| 2 | Total tax (Form 1040, line 63; Form 1040A, line 39; Form 1040EZ, line 12; Form 1040NR, line 61) . . . . . . | | 2 | 53,597 |
| 3 | Federal income tax withheld from Forms W-2 and 1099 (Form 1040, line 64; Form 1040A, line 40; Form 1040EZ, line 7; Form 1040NR, line 62a) . . . . . . . . . . . . . . . . . . . | | 3 | 13,896 |
| 4 | Refund (Form 1040, line 76a; Form 1040A, line 48a; Form 1040EZ, line 13a; Form 1040-SS, Part I, line 13a; Form 1040NR, line 73a) . . . . . . . . . . . . . . . . . . . . . . | | 4 | |
| 5 | Amount you owe (Form 1040, line 78; Form 1040A, line 50; Form 1040EZ, line 14; Form 1040NR, line 75) . . . | | 5 | 13,570 |

| Part II | Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return) |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2016, and to the best of my knowledge and belief, it is true, correct, and accurately lists all amounts and sources of income I received during the tax year. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537.** Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

☐ I authorize _____ to enter or generate my PIN _____
ERO firm name                                    Enter five digits, but
as my signature on my tax year 2016 electronically filed income tax return.       don't enter all zeros

☒ I will enter my PIN as my signature on my tax year 2016 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____ Date ▶ _____

**Spouse's PIN: check one box only**

☐ I authorize _____ to enter or generate my PIN _____
ERO firm name                                    Enter five digits, but
as my signature on my tax year 2016 electronically filed income tax return.       don't enter all zeros

☐ I will enter my PIN as my signature on my tax year 2016 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ _____ Date ▶ _____

### Practitioner PIN Method Returns Only - continue below

| Part III | Certification and Authentication - Practitioner PIN Method Only |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2016 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Pub.1345,** Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature ▶ _____ Date ▶ 07-07-2023

### ERO Must Retain This Form - See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8879** (2016)

EEA

| Form **9325**<br>(January 2017) | Department of the Treasury - Internal Revenue Service<br>**Acknowledgement and General Information for<br>Taxpayers Who File Returns Electronically** |
| --- | --- |

Thank you for participating in IRS *e-file*.

Taxpayer name

TOUFIC MELKI

Taxpayer address (optional)

1385 TEMPLETON PLACE
Rockville, MD 20852

.

1. [X]   Your federal income tax return for ___2016___ was filed electronically with the ___IRS___ Submission Processing Center. The electronic filing services were provided by ___AFG FOR ACCOUNTING SERVICES INC___

2. [X]   Your return was accepted on ___09-15-2017___ using a Personal Identification Number (PIN) as your electronic signature. You entered a PIN or authorized the Electronic Return Originator (ERO) to enter or generate a PIN for you. The Submission ID assigned to your return is ___5494572017258x1u2tjd___ .

3. [ ]   Your return was accepted on _____. Allow 4 to 6 weeks for the processing of your return. The Earned Income Credit or a dependent's exemption on your return may be reduced or disallowed due to a child's name and social security number mismatch.

4. [ ]   Your electronic funds withdrawal payment request was accepted for processing.

5. [ ]   Your electronic funds withdrawal payment request was not accepted for processing. Refer to the "If You Owe Tax" section.

6. [ ]   Your Form 4868, Application for Automatic Extension of Time to File U.S. Individual Income Tax Return, was accepted on _____ . The Submission ID assigned to your extension is _____ .

## DO NOT SEND A PAPER COPY OF YOUR RETURN TO THE IRS.
## IF YOU DO, IT WILL DELAY THE PROCESSING OF THE RETURN.

### If You Need to Make a Change to Your Return

If you need to make a change or correct the return you filed electronically, you should send a Form 1040X, Amended U.S. Individual Income Tax Return, to the IRS Submission Processing Center that processes paper returns for your area. The address is available at *www.irs.gov*, or you can call the IRS toll-free at 1-800-829-1040.

### If You Need to Ask About Your Refund

The IRS notifies your Electronic Return Originator (ERO) when your return is accepted, usually within 48 hours. If your return was not accepted, the IRS notifies your ERO of the reasons for rejection. If it has been more than three weeks since the IRS accepted your return and you have not received your refund, go to *www.irs.gov* and click on "Where's My Refund?" to view your refund status. Exception: If box 3 above is checked, allow 4 to 6 weeks for processing of your return. A notice will be sent to you advising of changes to your return.

Also, you can call the TeleTax line at 1-800-829-4477, for automated refund information. You should have available the first social security number shown on your return, your filing status, and the exact amount of the refund you expect. TeleTax gives you the date for mailing or depositing your refund. You should receive your refund check within 30 days of the date given by TeleTax, or within one week of that date, if you chose direct deposit. If you do not receive it by then, or if TeleTax does not give you your refund information, call the Refund Hotline at 1-800-829-1954.

The IRS uses refunds to cover overdue taxes and notifies you when this occurs. The Fiscal Service offsets refunds through the Treasury Offset Program to cover past due child support, federal agency non-tax debts such as student loans and state income tax obligations. Fiscal Service sends you an offset notice if it applies your refund or part of your refund to non-tax debts. If you have questions about the offset, contact the agency identified in the notice. You may also call the Treasury Offset Program Call Center at 1-800-304-3107, if you have additional questions.

## If You Owe Tax

If your return has a balance due, you must pay the amount you owe by the prescribed due date. If you paid by electronic funds withdrawal (direct debit) or by credit card, no voucher is needed. The credit card service providers will charge a convenience fee based on the amount of taxes you are paying. The fees and the type of credit or debit cards accepted may vary between providers. You will be told the amount of the fee during the transaction and you will be given the option to either continue or end the transaction. For information on paying your taxes electronically, including by credit or debit card, go to *www.irs.gov/e-pay*.

If you are not paying electronically you may use Form 1040-V, Payment Voucher, which you can obtain from your Electronic Return Originator. If the IRS does not receive your payment by the prescribed due date, you will receive a notice that requests full payment of the tax due, plus penalties and interest. If you can not pay the amount in full, complete Form 9465, Installment Agreement Request, which you may file electronically. To apply for an installment agreement online, go to *www.irs.gov*. You may also order Form 9465 by calling 1-800-TAX-FORM (1-800-829-3676). If approved, the IRS charges a user fee to set up an installment agreement.

## If You Need to Inquire About Your Electronic Funds Withdrawal Payment

You may call 1-888-353-4537 to inquire about the status of your electronic funds withdrawal payment. If there is a change to the bank account information included on your return, you should call this number to cancel a scheduled payment. You should have available the social security number of the first person listed on the tax return, the payment amount, and the bank account number. Cancellation requests must be received no later than 11:59 p.m. E.T. two business days prior to the scheduled payment date.

## Tax Refund Related Financial Products

Financial institutions offer a variety of financial products to taxpayers based on their refunds. Contracts for financial products are between you and the financial institution. The IRS is not associated with the contract. **If you have questions about tax refund related products, contact your Electronic Return Originator or the lender.**

## Instructions for Electronic Return Originators

**Line 2** - PIN Presence Indicator - Check box 2 if the taxpayer entered a PIN or authorized the ERO to enter or generate the PIN for the taxpayer, and the Acknowledgement File PIN Presence Indicator is a "Practitioner PIN", "Self-Select PIN" or "Online Filer PIN." Form 8879, IRS *e-file* Signature Authorization, is required if the ERO enters or generates the PIN or if the Practitioner PIN method is used. **Use Form 8453, U.S. Individual Income Tax Transmittal for an IRS *e-file* Return, to send required paper forms or supporting documentation listed next to the form check boxes (do not send Forms W-2, W-2G, or 1099R).**

**Line 3** - Exception Processing - Check box 3 if the Acknowledgement File Acceptance Code equals "Exception." The acceptance code indicates that this return has been previously rejected and this subsequent submission still has invalid data.

**Line 4** - Payment Acknowledgement Literal - Check box 4 if the taxpayer requested to use electronic funds withdrawal to pay the balance due, and the Acknowledgement File Payment Acknowledgement Literal field equals "Payment Request Received."

**Line 5** - Payment Acknowledgement Literal - Check box 5 if the taxpayer requested to use electronic funds withdrawal to pay the balance due, and the Acknowledgement File Payment Acknowledgement Literal field does not equal "Payment Request Received." If box 5 is checked, inform the taxpayer that he/she must pay by check, money order, debit card, or credit card.

**Note:** EROs can use the Acknowledgement File information, translated by the transmitter, to complete Form 9325.

TOUFIC MELKI



**DO NOT MAIL**

Case 23-00180   Doc 8-3   Filed 08/18/25   Page 89 of 104

MARYLAND FORM **EL101**

e-File DECLARATION FOR ELECTRONIC FILING



**2016**

161010020

Keep this form for your records. Do not send this form to the State of Maryland unless specifically requested to do so. See Instructions on Page 2.

*Print using blue or black ink only.*

TOUFIC ___ First Name   Initial   MELKI ___ Last Name   [ ] SSN/Taxpayer Identification Number

___ Spouse's First Name   Initial   ___ Spouse's Last Name   ___ SSN/Taxpayer Identification Number

**Part I    Tax Return Information (whole dollars only)**

1. Amount of overpayment to be applied to 2017 estimated tax . . . . . . . . . . 1. _____ .

2. Amount of overpayment to be refunded to you . . . . . . . . . **REFUND** 2. _____ .

3. Total amount due (Pay in full by April 18, 2017. See instructions) . . . . . . 3. _____ .

**Part II    Taxpayer Declaration and Signature Authorization**

Under penalties of perjury, I declare that I have compared the information contained on my electronic return with the information that I provided to my electronic return originator or entered on-line and that the name(s) and amounts described above agree with the amounts shown on the corresponding lines of my 2016 Maryland electronic income tax return. To the best of my knowledge and belief, my return is true, correct and complete. I consent that my return, including accompanying schedules and statements, be sent to the Maryland Revenue Administration Division by my electronic return originator or by my electronic return software provider.

**Your PIN: check one box only**

[ ] I authorize _AFG FOR ACCOUNTING SERVICES IN_ to enter or generate my PIN [ ]   → Enter five digits, Do not enter all zeros.
ERO firm name
as my signature on my tax year 2016 electronically filed income tax return.

[X] I will enter my PIN as my signature on my tax year 2016 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature _____   Date _____

**Spouse's PIN: check one box only**

[ ] I authorize _____ to enter or generate my PIN [ ][ ][ ][ ][ ]   → Enter five digits, Do not enter all zeros.
ERO firm name
as my signature on my tax year 2016 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2016 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature _____   Date _____

**Practitioner PIN Method Returns Only**

**Part III Certification and Authentication - Practitioner PIN Method Only**
**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [ ] → Do not enter all zeros.

I certify this numeric entry is my PIN, which is my signature for the tax year 2016 electronically filed income tax return for the taxpayer(s). I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and the Maryland MeF Handbook for Authorized e-file Providers.

ERO's signature _____   Date _091517_

COM/RAD-059    Revised 10/26/2016

**DO NOT MAIL**

# DO NOT MAIL

**MARYLAND FORM**

## EL101

e-File DECLARATION
FOR ELECTRONIC FILING
INSTRUCTIONS

**2016**

**Purpose of Form**

Form EL101 is the declaration document and signature authorization for an electronically filed return by an electronic return originator (ERO). Complete Form EL101 when the Practitioner PIN method is used or when the taxpayer authorizes the ERO to enter or generate the taxpayer's personal identification number (PIN) on his or her e-filed individual income tax return. The ERO must retain EL101 for 3 years from the return due date. **Note: Do not send this form to the State of Maryland unless specifically requested to do so.**

**When and How to Complete**

| IF the ERO is... | Then... |
| --- | --- |
| Not using the Practitioner PIN method and the taxpayer enters his or her own PIN | Do not complete Form EL101. |
| Using the Practitioner PIN method and is authorized to enter or generate the taxpayer's PIN | Complete Form EL101, Parts I, II, and III. |
| Using the Practitioner PIN method and the taxpayer enters his or her own PIN | Complete Form EL101, Parts I, II and III. |
| Not using the Practitioner PIN method and is authorized to enter or generate the taxpayer's PIN | Complete Form EL101, Parts I and II. |

**ERO Responsibilities**

**The ERO will:**

1. Enter the name(s) and Social Security number(s) of the taxpayer(s) at the top of the form.

2. Complete Part I using the amounts from the 2016 Maryland tax return of the taxpayer(s).

3. Enter or generate, if the taxpayer(s) authorizes, the PIN of the taxpayer(s) and enter it in the boxes provided in Part II.

4. Enter on the authorization line on Part II the ERO firm name (not the name of the person who prepared the return), if the ERO is authorized to enter the e-file PIN of the taxpayer(s).

5. After completing (1) through (4), give the taxpayer(s) Form EL101 for completion and review. The acceptable delivery methods include hand delivery, US mail, private delivery service, email and fax.

6. EROs may sign Part III of the form using a rubber stamp, mechanical device (such as a signature pen), or computer software program. The signature must include either a facsimile of the signature of the Individual ERO or of the printed name of the ERO.

**Note:** The ERO must receive the completed and signed Form EL101 from the taxpayer before the electronic return is transmitted. **Do not send this form to the State of Maryland unless specifically requested to do so.**

**Taxpayer Responsibilities**

1. Verify the accuracy of the prepared income tax return, including direct deposit or direct debit information if applicable.

2. Check the appropriate box in Part II to authorize the ERO to enter or generate your e-file PIN or do it yourself.

3. Indicate or verify your e-file PIN when authorizing the ERO to enter or generate it (the e-file PIN must have five digits other than all zeroes).

4. Sign and date Form EL101. Taxpayers must sign Part II using handwritten signature, rubber stamp, mechanical device (such as signature pen) or computer software program.

5. Return the completed Form EL101 to the ERO by hand delivery, US mail, private delivery service or fax. **Note:** The return will not be transmitted until the ERO receives the signed EL101. **Do not send this form to the State of Maryland unless specifically requested to do so.**

# DO NOT MAIL



| MARYLAND FORM **502** | RESIDENT INCOME TAX RETURN | | **2016** $ |
|---|---|---|---|

165020020

OR FISCAL YEAR BEGINNING _____ 2016, ENDING _____

Print Using Blue or Black Ink Only

Your Social Security Number ▓▓▓▓▓▓  Spouse's Social Security Number ____

Your First Name: **TOUFIC**   Initial: __
Your Last Name: **MELKI**

Spouse's First Name: _____   Initial: __
Spouse's Last Name: _____

Current Mailing Address Line 1 (**Street No. and Street Name or PO Box**): **1385 TEMPLETON PLACE**

Current Mailing Address Line 2 (**Apt. No., Suite No., Floor No.**): _____

City or Town: **ROCKVILLE**   State: **MD**   ZIP Code: **20852**

---

**REQUIRED:** Physical address as of December 31, 2016 or last day of the taxable year for fiscal year taxpayers.
See Instruction 6. Part-year residents see Instruction 26.

4 Digit Political Subdivision Code (See Instruction 6): **1609**
Maryland Political Subdivision (See Instruction 6): **CITY OF ROCKVILLE**

Physical Street Address Line 1 (Street No. and Street Name) (No PO Box): **1385 TEMPLETON PLACE**

Physical Street Address Line 2 (Apt No., Suite No., Floor No.) (No PO Box): _____

City: **ROCKVILLE**   State: **MD**   ZIP Code: **20852**   Maryland County: **MG**

---

Place your W-2 wage and tax statements and ATTACH HERE with one staple. Do not attach check or money order to Form 502. Attach check or money order to Form IND PV.

**FILING STATUS**

**CHECK ONE BOX** ►

See Instruction 1. if you are required to file.

1. ☐ Single (If you can be claimed on another person's tax return, use Filing Status 6.)
2. ☐ Married filing joint return or spouse had no income
3. ☒ Married filing separately, Spouse SSN ▓▓▓▓▓▓▓
4. ☐ Head of household
5. ☐ Qualifying widow(er) with dependent child
6. ☐ Dependent taxpayer (Enter 0 in Exemption Box (A) - See Instruction 7.)

**PART-YEAR RESIDENT**

See Instruction 26.

Dates of Maryland Residence (MM DD YYYY)   FROM _____   TO _____
Other state of residence: _____

If you began or ended legal residence in Maryland in 2016 place a **P** in the box . . . . . . . . . . . . . . . . . ►  [  ]
**MILITARY:** If you or your spouse has **non-Maryland** military income, place an **M** in the box . . . . . . . . . . . ►  [  ]
Enter **Military Income** amount here: _____

**EXEMPTIONS**

See Instruction 10. Check appropriate box(es). **NOTE:** If you are claiming dependents, you must attach the Dependents' Information Form 502B to this form to receive the applicable exemption amount.

A. ☒ Yourself   ☐ Spouse . . . .   Enter number checked [ 1 ]   See Instruction 10   A. $ _____ 0 .

B. ► ☐ 65 or over   ► ☐ 65 or over
   ► ☐ Blind   ► ☐ Blind   Enter number checked [  ]   X $1,000 . . . .   B. $ _____ .

C. Enter number from line 3 of Dependent Form 502B . . . . . . . [ 2 ]   See Instruction 10   C. $ _____ 0 .

D. **Enter Total Exemptions (Add A, B and C.)** . . . . . . . . . ► [ 3 ]   **Total Amount**   D. $ _____ 0 .

---

COM/RAD-009                     Revised 11/17/2016

■ **MARYLAND FORM 502** **RESIDENT INCOME TAX RETURN**  **2016** Page 2

165020120

NAME MELKI                                                                 SSN

| | | |
|---|---|---|
| **INCOME** See Instruction 11. | **1.** Adjusted gross income from your federal return ▶ | **1.** 225092 |
| | **1a.** Wages, salaries and/or tips ▶ 1a. | 110100 |
| | **1b.** Earned **income** ▶ 1b. | |
| | **1c.** Capital Gain or (loss) ▶ 1c. | 3 |
| | **1d.** Taxable Pension, IRA, Annuities ▶ 1d. **(Attach Form 502R.)** | |
| | **1e.** Place a "Y" here in this box if the amount of your investment income is more than $3,400 ▶ ☐ | |
| **ADDITIONS TO INCOME** See Instruction 12. | **2.** Tax-exempt interest on state and local obligations (bonds) other than Maryland ▶ | **2.** |
| | **3.** State retirement pickup ▶ | **3.** |
| | **4.** Lump sum distributions (from worksheet in Instruction 12.) | **4.** |
| | **5.** Other additions (Enter code letter(s) from Instruction 12.) ▶ ▶ | **5.** |
| | **6.** Total additions to Maryland income (Add lines 2 through 5.) ▶ | **6.** |
| | **7.** Total federal adjusted gross income and Maryland additions (Add lines 1 and 6.) | **7.** 225092 |
| **SUBTRACTIONS FROM INCOME** See Instruction 13. | **8.** Taxable refunds, credits or offsets of state and local income taxes included in line 1 ▶ | **8.** |
| | **9.** Child and dependent care expenses ▶ | **9.** |
| | **10.** Pension exclusion from worksheet in Instruction 13 ▶ | **10.** |
| | **11.** Taxable Social Security and RR benefits (Tier I, II and supplemental) included in line 1 ▶ | **11.** |
| | **12.** Income received during period of nonresidence (See Instruction 26.) ▶ | **12.** |
| | **13.** Subtractions from attached Form 502SU ▶ ▶ | **13.** |
| | **14.** Two-income subtraction from worksheet in Instruction 13 ▶ | **14.** |
| | **15.** Total subtractions from Maryland income (Add lines 8 through 14.) ▶ | **15.** |
| | **16.** Maryland adjusted gross income (Subtract line 15 from line 7.) ▶ | **16.** 225092 |
| **DEDUCTION METHOD** See Instruction 16. | All taxpayers must select one method and check the appropriate box. | |
| | ☐ **STANDARD DEDUCTION METHOD** (Enter amount on line 17.) | |
| | ☒ **ITEMIZED DEDUCTION METHOD** (Complete lines 17a and 17b.) | |
| | **17a.** Total federal itemized deductions (from line 29, federal Schedule A) ▶ 17a. 63503 | |
| | **17b.** State and local income taxes (See Instruction 14.) ▶ 17b. 25832 | |
| | Subtract line 17b from line 17a and enter amount on line 17. | |
| | **17.** Deduction amount (Part-year residents see Instruction 26 (l and m).) ▶ | **17.** 37671 |
| | **18.** Net income (Subtract line 17 from line 16.) | **18.** 187421 |
| | **19.** Exemption amount from Exemptions area (See Instruction 10.) | **19.** |
| | **20.** Taxable net income (Subtract line 19 from line 18.) | **20.** 187421 |
| **MARYLAND TAX COMPUTATION** | **21.** **Maryland tax** (from Tax Table or Computation Worksheet Schedules I or II) | **21.** 9318 |
| | **22.** Earned income credit (1/2 of federal earned income credit. See Instruction 18.) ▶ | **22.** |
| | **23.** Poverty level credit (See Instruction 18.) ▶ | **23.** |
| | **24.** Other income tax credits for individuals from Part K, line 11 of Form 502CR **(Attach Form 502CR.)** | **24.** |
| | **25.** Business tax credits . . . . . **You must file this form electronically to claim business tax credits on Form 500CR.** | |
| | **26.** Total credits (Add lines 22 through 25.) | **26.** |
| | **27.** Maryland tax after credits (Subtract line 26 from line 21.) If less than 0, enter 0 | **27.** 9318 |
| **LOCAL TAX COMPUTATION** | **28.** Local tax (See Instruction 19 for tax rates and worksheet.) **Multiply line 20 by your local tax rate** .0320 or use the Local Tax Worksheet . . | **28.** 5997 |
| | **29.** Local earned income credit (from Local Earned Income Credit Worksheet in Instruction 19.) | **29.** |
| | **30.** Local poverty level credit (from Local Poverty Level Credit Worksheet in Instruction 19.) ▶ | **30.** |
| | **31.** Local tax credit from Part L, line 1 of Form 502CR **(Attach Form 502CR.)** ▶ | **31.** |
| | **32.** Total credits (Add lines 29 through 31.) | **32.** |
| | **33.** **Local tax** after credits (Subtract line 32 from line 28.) If less than 0, enter 0 | **33.** 5997 |
| | **34.** Total Maryland and local tax (Add lines 27 and 33.) | **34.** 15315 |
| | **35.** Contribution to Chesapeake Bay and Endangered Species Fund (See Instruction 20.) ▶ | **35.** |
| | **36.** Contribution to Developmental Disabilities Services and Support Fund (See Instruction 20.) ▶ | **36.** |
| | **37.** Contribution to Maryland Cancer Fund (See Instruction 20.) ▶ | **37.** |
| | **38.** Contribution to Fair Campaign Financing Fund (See Instruction 20.) ▶ | **38.** |

■                                                                                        ■

COM/RAD-009                                    Revised 10/26/2016

■ **MARYLAND FORM** | **RESIDENT INCOME** |  | **2016**
--- | --- | --- | ---
**502** | **TAX RETURN** | 165020220 | Page 3

NAME MELKI                                   SSN ▮▮▮▮▮

| | | | |
|---|---|---|---|
| **39.** | **Total Maryland income tax, local income tax and contributions** (Add lines 34 through 38.) . . . . . | 39. | 15315 . |
| **40.** | Total Maryland and local tax withheld (Enter total from your W-2 and 1099 forms | | |
| | if MD tax is withheld and attach.) . . . . . . . . . . . . . . . . . . . . . . . ▶ | 40. | 4679 . |
| **41.** | 2016 estimated tax payments, amount applied from 2015 return, payment made | | |
| | with an extension request, and **Form MW506NRS** · · · · · · · · · · · · · · · ▶ | 41. | 20000 . |
| **42.** | Refundable earned income credit (from worksheet in Instruction 21) · · · · · · · · · · · ▶ | 42. | . |
| **43.** | Refundable income tax credits from Part M, line 6 of Form 502CR | | |
| | **(Attach Form 502CR. See Instruction 21.)** · · · · · · · · · · · · · · · · · · | 43. | . |
| **44.** | Total payments and credits (Add lines 40 through 43.) · · · · · · · · · · · · · · · · · | 44. | 24679 . |
| **45.** | Balance due (If line 39 is more than line 44, subtract line 44 from 39. | | |
| | See Instruction 22.) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ | 45. | . |
| **46.** | Overpayment (If line 39 is less than line 44, subtract line 39 from line 44.) · · · · · · · ▶ | 46. | 9364 . |
| **47.** | Amount of overpayment **TO BE APPLIED TO 2017 ESTIMATED TAX.** . . . . . ▶ | 47. | . |
| **REFUND** **48.** | Amount of overpayment **TO BE REFUNDED TO YOU** | | |
| | (Subtract line 47 from line 46.) See line 51 . . . . . . . . . . . . . . . . . **REFUND** ▶ | 48. | 9364 . |
| **49.** | Interest charges from Form 502UP _____ or for late filing | | |
| | (See Instruction 22.) Total · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ | 49. | . |
| **AMOUNT DUE** **50.** | **TOTAL AMOUNT DUE** (Add lines 45 and 49.) | | |
| | **IF $1 OR MORE, PAY IN FULL WITH THIS RETURN. INCLUDE FORM IND PV** . . . . . . . . . | 50. | . |

**DIRECT DEPOSIT OF REFUND** (See Instruction 22.) Be sure the account information is correct. **For Splitting Direct Deposit**, see Form 588. If this refund will go to an account outside of the United States, then to comply with banking rules, place a "Y" in this box ▶ ☐ and see Instruction 22. For the direct deposit option, complete the following information clearly and legibly.

**51a.** Type of account: ▶ ☐ Checking   ☐ Savings

**51b.** Routing Number (9-digits) ▶ _____   **51c.** Account Number ▶ _____

▶ _____   _____                              ▶ _____
Daytime telephone no.    Home telephone no.                        CODE NUMBERS (3 digits per line)

Check here ☐ if you authorize your preparer to discuss this return with us. Check here   ▶ ☐ if you authorize your paid preparer not to file electronically. Check here   ▶ ☐ if you agree to receive your 1099G Income Tax Refund statement electronically. (See Instruction 24.)

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements and to the best of my knowledge and belief it is true, correct and complete. If prepared by a person other than taxpayer, the declaration is based on all information of which the preparer has any knowledge.

| | | |
|---|---|---|
| _____ | _____ | _____ |
| Your signature | Date | Signature of preparer other than taxpayer |
| | | 6000 STEVENSON AVENUE SUIT E |
| _____ | _____ | _____ |
| Spouse's signature | Date | Street address of preparer |
| | | ALEXANDRIA, VA 22304 |
| | | City, State, ZIP |
| | | 7039210684 _____        ▶ ▮▮▮▮▮ |
| | | Telephone number of preparer    Preparer's PTIN (required by law) |

| | |
|---|---|
| **For returns filed without payments, mail your completed return to:** | **For returns filed with payments, attach check or money order to Form IND PV. Make checks payable to Comptroller of Maryland. Do not attach Form IND PV or check/money order to Form 502. Place Form IND PV with attached check/ money order on top of Form 502 and mail to:** |
| Comptroller of Maryland Revenue Administration Division 110 Carroll Street Annapolis, MD 21411-0001 | Comptroller of Maryland Payment Processing PO Box 8888 Annapolis, MD 21401-8888 |



**MARYLAND FORM** **AMENDED TAX RETURN** **2016**

# 502X

16502X020

OR FISCAL YEAR BEGINNING _____ 2016, ENDING _____

_____
Your Social Security Number        Spouse's Social Security Number

Print Using Blue or Black Ink Only

TOUFIC _____    ____
Your First Name                    Initial

MELKI _____
Your Last Name

_____    ____
Spouse's First Name                Initial

_____
Spouse's Last Name

MG _____
Maryland County

1385 TEMPLETON PLACE _____    CITY OF ROCKVILLE _____
Current Mailing Address Line 1 **(Street No. and Street Name or PO Box)**    City, Town or Taxing Area
Name of county and incorporated city, town or special taxing area in which you resided on the last day of the taxable period. (Baltimore City residents leave Maryland County line blank.)

_____
Current Mailing Address Line 2 **(Apt No., Suite No., Floor No.)**

ROCKVILLE _____    MD ____    20852 _____
City or Town                     State     ZIP Code

Check here if **you** are:        Check here if **your spouse** is:

☐ 65 or over    ☐ Blind    ☐ 65 or over    ☐ Blind

**IF THIS IS BEING FILED TO CLAIM A NET OPERATING LOSS, CHECK THE APPROPRIATE BOX:**
☐ CARRY BACK
☐ CARRY FORWARD
**IMPORTANT NOTE: Read the instructions and complete page 3 first. Attach copies of the federal loss year return and Form 1045, Schedules A and B. See Instruction 15.**

Is this address different from the address on your original return?    ☐ YES    ☒ NO
Check:    ☒ Full-year resident    ☐ Part-year resident or    ☐ Nonresident (See Instruction 14.)
If part-year resident or nonresident, enter dates you resided in Maryland _____ - _____. Any changes from the original filing must be explained in Part III on page 4 of this form. **Submit copy of tax return filed with the other state.**
Did you request an extension of time to file the original return?    ☒ YES    ☐ NO
If yes, enter the date the return was filed _____
Is an amended federal return being filed? **If yes, submit copy.**    ☐ YES    ☒ NO
Has your original federal return been changed or corrected by the Internal Revenue Service? **If yes, submit copy of the IRS notice.**    ☐ YES    ☒ NO

**CHANGE OF FILING STATUS**

| Original | Amended | | Original | Amended | |
|---|---|---|---|---|---|
| ☐ | ☐ | Single | ☐ | ☐ | Head of household |
| ☐ | ☐ | Married filing joint return or spouse had no income | ☐ | ☐ | Qualifying widow(er) with dependent child |
| ☒ | ☒ | Married filing separately        Spouse's Social Security No. | ☐ | ☐ | Dependent taxpayer |

COM/RAD 019                    Revised 10/27/2016



**MARYLAND FORM 502X**

**AMENDED TAX RETURN**



16502X120

**2016**
Page 2

LAST NAME MELKI                          SSN ▮▮▮▮▮▮

|  |  | **A.** As originally reported or as previously adjusted (See instructions.) | **B.** Net change - increase or (decrease) - explain on page 4. | **C.** Corrected amount. |
|---|---|---|---|---|
| **1.** Federal adjusted gross income | 1. | 225092 |  | 225092 |
| **2.** Additions to income | 2. |  |  |  |
| **3.** Total (Add lines 1 and 2.) | 3. | 225092 |  | 225092 |
| **4.** Subtractions from income | 4. |  |  |  |
| **5.** Total Maryland adjusted gross income (Subtract line 4 from line 3.) | 5. | 225092 |  | 225092 |
| **6.** CHECK ONLY ONE METHOD (See Instruction 5.) |  |  |  |  |
| ☐ **STANDARD DEDUCTION METHOD** Enter 15% (See Instruction 5 for limits.) |  |  |  |  |
| ☒ **ITEMIZED DEDUCTION METHOD** Enter total MD itemized deductions from Part II, on page 3 | 6. | 37671 |  | 37671 |
| **7.** Net income (Subtract line 6 from line 5.) | 7. | 187421 |  | 187421 |
| **8.** Exemption amount (See Instruction 5.) | 8. |  |  |  |
| **9.** Taxable net income (Subtract line 8 from line 7.) | 9. | 187421 |  | 187421 |
| **10.** Maryland tax (from Tax Table or Computation Worksheet) | 10. | 9318 |  | 9318 |
| **10a.** Credits: Earned Income Credit ___ |  |  |  |  |
| Poverty Level Credit ___ |  |  |  |  |
| Personal Credit ___ |  |  |  |  |
| Business Credit X X X X X X X X X X |  |  |  |  |
| Enter total credits | 10a. |  |  |  |
| **10b.** Maryland tax after credits (Subtract line 10a from line 10.) If less than 0, enter 0 | 10b. | 9318 |  | 9318 |
| **11.** Local income tax (Use rate applicable for year of return.) Multiply line 9 by 032 (See Instruction 7.) | 11. | 5997 |  | 5997 |
| **11a.** Local credits: Earned Income Credit ___ |  |  |  |  |
| Poverty Level Credit ___ |  |  |  |  |
| Personal Credit ___ |  |  |  |  |
| Enter total credits | 11a. |  |  |  |
| **11b.** Local tax after credits (Subtract line 11a from line 11.) If less than 0, enter 0 | 11b. | 5997 |  | 5997 |
| **12.** Total Maryland and local income tax (Add lines 10b and 11b.) | 12. | 15315 |  | 15315 |
| **13.** Contribution: |  |  |  |  |
| A. ___    B. ___ |  |  |  |  |
| C. ___    D. ___ |  |  |  |  |
| Enter total contributions (See Instruction 8.) | 13. |  |  |  |
| **14.** Total Maryland income tax, local income tax and contribution (Add lines 12 and 13.) | 14. | 15315 |  | 15315 |
| **15.** Total Maryland tax withheld | 15. | 4679 |  | 4679 |
| **16.** Estimated tax payments and payments made with Form 502E and Form MW506NRS | 16. | 20000 |  | 20000 |
| **17.** Refundable earned income credit | 17. |  |  |  |
| **18.** Nonresident tax paid by pass-through entities | 18. |  |  |  |
| **19.** Refundable income tax credits (Attach Form 502CR and/or 502S.) | 19. |  |  |  |
| **20.** Total payments and credits (Add lines 15 through 19.) | 20. | 24679 |  | 24679 |



| | | |
|---|---|---|
| **MARYLAND FORM** | **AMENDED TAX RETURN** | **2016** |
| **502X** | | Page 3 |

16502X220

LAST NAME MELKI      SSN ▓▓▓▓▓

| | | | |
|---|---|---|---|
| **21.** | Balance due (if line 14 is more than line 20) | 21. | |
| **22.** | Overpayment (if line 14 is less than line 20) | 22. | 9364 |
| **23.** | Tax paid with original return, plus additional tax paid after it was filed (Do not include any interest or penalty.) | 23. | |
| **24.** | Prior overpayment (Total all refunds previously issued.) | 24. | 9364 |
| **25.** | **REFUND** (If line 21 is less than 23, subtract line 21 from 23.) (If line 24 is less than 22, subtract line 24 from 22.) (See Instruction 10.)   **REFUND** | 25. | |
| **26.** | **BALANCE DUE** (If line 21 is more than 23, subtract line 23 from 21.) (Add line 21 to 24.) (If line 22 is less than 24, subtract line 22 from 24.) (See Instruction 10.) | 26. | |
| **27.** | Interest and/or penalty charges on tax due and/or from Form 502UP (See Instruction 11.) | 27. | |
| **28.** | **TOTAL AMOUNT DUE** (Add line 26 and line 27.)   **PAY IN FULL WITH THIS RETURN** | 28. | |

**I. INCOME AND ADJUSTMENTS TO INCOME:** You must complete the following using the amounts from your federal income tax return. If there are no changes to the amounts claimed on your original Maryland return, check here ☐ and complete Column A and line 17 of Column C.

**INCOME AND ADJUSTMENTS INFORMATION**      (See Instruction 4.)

| | | A. As originally reported or as previously adjusted | B. Net increase or (decrease). | C. Corrected amount. |
|---|---|---|---|---|
| **1.** Wages, salaries, tips, etc | 1. | 110100 | | 110100 |
| **2.** Taxable interest income | 2. | 35 | | 35 |
| **3.** Dividend income | 3. | 300 | | 300 |
| **4.** Taxable refunds, credits or offsets of state and local income taxes | 4. | | | |
| **5.** Alimony received | 5. | | | |
| **6.** Business income or (loss) | 6. | | | |
| **7.** Capital gain or (loss) | 7. | 3 | | 3 |
| **8.** Other gains or (losses) (from federal Form 4797) | 8. | | | |
| **9.** Taxable amount of pensions, IRA distributions, and annuities | 9. | | | |
| **10.** Rents, royalties, partnerships, estates, trusts, etc. (Circle appropriate item.) | 10. | 114654 | | 114654 |
| **11.** Farm income or (loss) | 11. | | | |
| **12.** Unemployment compensation | 12. | | | |
| **13.** Taxable amount of Social Security and Tier 1 Railroad Retirement benefits | 13. | | | |
| **14.** Other income (including lottery or other gambling winnings) | 14. | | | |
| **15.** Total income (Add lines 1 through 14.) | 15. | 225092 | | 225092 |
| **16.** Total adjustments to income from federal return (IRA, alimony, etc.) | 16. | | | |
| **17.** Adjusted gross income (Subtract line 16 from 15.) (Enter on page 2, in each appropriate column of line 1.) | 17. | 225092 | | 225092 |



| MARYLAND FORM | AMENDED TAX RETURN | | **2016** Page 4 |

## 502X

16502X320

LAST NAME MELKI                                SSN ▮▮▮▮▮▮

**II. ITEMIZED DEDUCTIONS:** If you itemized deductions on your Maryland return, you must complete the following. If there are no changes to the
amounts claimed on your original Maryland return, check here ☐ and complete Column A and line 11 of Column C.

| | | **A.** As originally reported or as previously adjusted | **B.** Net increase or (decrease). | **C.** Corrected amount. |
|---|---|---|---|---|
| 1. | Medical and dental expenses . . . . . . . . . . 1. | | | |
| 2. | Taxes . . . . . . . . . . . . . . . . . . . . . 2. | 42843 | | 42843 |
| 3. | Interest . . . . . . . . . . . . . . . . . . . . 3. | 22743 | | 22743 |
| 4. | Contributions . . . . . . . . . . . . . . . . 4. | | | |
| 5. | Casualty or theft losses . . . . . . . . . . . 5. | | | |
| 6. | Miscellaneous . . . . . . . . . . . . . . . . 6. | | | |
| 7. | Enter total itemized deductions from federal Schedule A . . . . 7. | 63503 | | 63503 |
| 8. | Enter state and local income taxes included on line 2 or from worksheet (See Instruction 4.) . . . . . . . . 8. | 25832 | | 25832 |
| 9. | Net deductions (Subtract line 8 from line 7.) . . . . . . . . . 9. | 37671 | | 37671 |
| 10. | Less deductions during period of nonresident status (See Instructions 13 & 14.) . . . . . . . . . . . . 10. | | | |
| 11. | Total Maryland deductions (Subtract line 10 from line 9.) (Enter on page 2, in each appropriate column of line 6.) . . . 11. | 37671 | | 37671 |

**III. EXPLANATION OF CHANGES TO INCOME, DEDUCTIONS AND CREDITS:** Enter the line number from page 2 for each item you are changing
and give the reason for each change. Attach any required supporting forms and schedules for items changed.

_____
_____
_____
_____
_____
_____
_____
_____

**Check here** ☐ **if you authorize your preparer to discuss this return with us.**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the
best of my knowledge and belief it is true, correct and complete. If prepared by a person other than taxpayer, the declaration is based
on all information of which the preparer has any knowledge.

_____     _____
Your signature                              Date

_____     _____
Spouse's signature                         Date

Signature of preparer other than taxpayer

6000 STEVENSON AVENUE SUIT E
Street address of preparer

ALEXANDRIA, VA 22304
City, State, ZIP

7039210684
Telephone number of preparer

Make checks payable and mail to:

**Comptroller of Maryland**
**Revenue Administration Division**
**110 Carroll Street**
**Annapolis, Maryland 21411-0001**

**Write your Social Security number on your check in
blue or black ink.**

▮▮▮▮▮▮
Preparer's PTIN (required by law)

**MARYLAND FORM**
# 502B

**Dependents' Information**
(Attach to Form 502, 505 or 515.)



16502B020

**2016**

▶ Your Social Security Number    ▶ Spouse's Social Security Number

Print Using Blue or Black Ink Only

TOUFIC
Your First Name                                    Initial

MELKI
Your Last Name

Spouse's First Name                                Initial

Spouse's Last Name

## Summary

1. Enter the total number checked below for Regular dependents (4) . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 1. _____ 2
2. Enter the total number checked below for dependents 65 or over (5) . . . . . . . . . . . . . . . . . . . . . . ▶ 2. _____
3. Total dependent exemptions (Add lines 1 and 2 and enter the total here and on line (C) of the
   Exemptions area of Form 502, 505 or 515.) . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ 2

## Dependents (If a dependent listed below is age 65 or over, please check both 4 and 5.)

| | First name | Initial | Last name | Regular | 65 or over | |
|---|---|---|---|---|---|---|
| ▶ 1. | | ■ | ▶ MELKI | | | **DEPENDENT 1** |
| | Social Security Number | | Relationship | Regular | 65 or over | |
| ▶ 2. | | 3. DAUGHTER | | 4. X | 5. __ | |

| | First name | Initial | Last name | Regular | 65 or over | |
|---|---|---|---|---|---|---|
| ▶ 1. | | _ | ▶ MELKI | | | **DEPENDENT 2** |
| | Social Security Number | | Relationship | Regular | 65 or over | |
| ▶ 2. | | 3. SON | | 4. X | 5. __ | |

| | First name | Initial | Last name | Regular | 65 or over | |
|---|---|---|---|---|---|---|
| ▶ 1. | | _ | ▶ | | | **DEPENDENT 3** |
| | Social Security Number | | Relationship | Regular | 65 or over | |
| ▶ 2. | | 3. | | 4. __ | 5. __ | |

| | First name | Initial | Last name | Regular | 65 or over | |
|---|---|---|---|---|---|---|
| ▶ 1. | | _ | ▶ | | | **DEPENDENT 4** |
| | Social Security Number | | Relationship | Regular | 65 or over | |
| ▶ 2. | | 3. | | 4. __ | 5. __ | |

| | First name | Initial | Last name | Regular | 65 or over | |
|---|---|---|---|---|---|---|
| ▶ 1. | | _ | ▶ | | | **DEPENDENT 5** |
| | Social Security Number | | Relationship | Regular | 65 or over | |
| ▶ 2. | | 3. | | 4. __ | 5. __ | |

| | First name | Initial | Last name | Regular | 65 or over | |
|---|---|---|---|---|---|---|
| ▶ 1. | | _ | ▶ | | | **DEPENDENT 6** |
| | Social Security Number | | Relationship | Regular | 65 or over | |
| ▶ 2. | | 3. | | 4. __ | 5. __ | |



**MARYLAND SCHEDULE K-1 (510)** | **PASS-THROUGH ENTITY MEMBER'S INFORMATION**



**2016**

16510K020

OR FISCAL YEAR BEGINNING 0101 2016, ENDING 123116

---

### INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)

TOUFIC MELKI MD
PTE Name

PTE FEIN ▮▮▮▮▮

15020 SHADY GROVE RD | ROCKVILLE | MD | 20850
Street Address | City | State | ZIP code | +4

---

### INFORMATION ABOUT THE MEMBER

1 TOUFIC MELKI
Member Number | Member Name

Member's SSN/FEIN ▮▮▮▮▮

1385 TEMPLETON PLACE | ROCKVILLE | MD | 20852
Street Address | City | State | ZIP code | +4

Resident?  [X] Yes  [ ] No        Distributive or Pro Rata Share Percentage  100.000000 %

---

### A. Member's Income
1. Distributive or pro rata share of income from federal Schedule K-1 . . . . . . . . . . . . . . . . 1. _____114654_.___
2. Distributive or pro rata share allocable to Maryland (Nonresidents only) . . . . . . . . . . . . . . . . 2. _____0_.___

### B. Additions
1. Non-Maryland municipal interest and dividends . . . . . . . . . . . . . . . . . . . . . . . . 1. _____.___
2. Tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____.___
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____.___
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . 4. _____.___
5. Other additions (Specify additions with amounts in part F of this form.) . . . . . . . . . . . 5. _____.___

### C. Subtractions
1. Income from U.S. obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____.___
2. Work opportunity credit salary expense . . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____.___
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____.___
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . 4. _____.___
5. Other subtractions (Specify subtractions with amounts in part F of this form.) . . . . . . . 5. _____.___

### D. Nonresident Tax - Enter the member's distributive or pro rata share
1. Nonresident tax paid by this PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____.___
2. Nonresident tax paid by other PTEs on behalf of this entity . . . . . . . . . . . . . . . . 2. _____.___
3. Total (Add lines 1 and 2. Members: Include this amount on Form 500, line 15f; Form 502CR,
   Part M, line 5; Form 504, line 29; Form 505, line 45; Form 510, line 16c.) . . . . . . . . . 3. _____.___

### E. Credits (***Required documentation or certification must be attached.)
**Nonrefundable Credits**
1. Enterprise Zone Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____.___
2. Maryland Disability Employment Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____.___
3. Job Creation Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____.___
4. Community Investment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4. _____.___
5. Businesses that Create New Jobs Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . 5. _____.___
6. Qualified Vehicle Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. _____.___
7. Employer-Provided Long-Term Insurance Tax Credit . . . . . . . . . . . . . . . . . . . . . 7. _____.___
8. Security Clearance Cost Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . 8. _____.___
9. Small Business First-Year Leasing Security Clearance Costs Tax Credit*** . . . . . . . . . . 9. _____.___
10. Research and Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . 10. _____.___
11. Commuter Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11. _____.___
12. Maryland-Mined Coal Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12. _____.___

---

MARYLAND SCHEDULE K-1 (510)

PASS-THROUGH ENTITY MEMBER'S INFORMATION



16510K120

**2016**
page 2

NAME  TOUFIC MELKI          FEIN

| | | |
|---|---|---|
| 13. | Oyster Shell Recycling Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 13. |
| 14. | Bio-Heating Oil Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14. |
| 15. | Cellulosic Ethanol Technology Research & Development Tax Credit*** . . . . . . . . . . . . . . . . | 15. |
| 16. | Wineries and Vineyards Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . | 16. |
| 17. | Endow Maryland Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17. |
| 18. | Preservation and Conservation Easements Tax Credit . . . . . . . . . . . . . . . . | 18. |

### Refundable Credits

| | | |
|---|---|---|
| 19. | Cybersecurity Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . | 19. |
| 20. | Film Production Activity Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 20. |
| 21. | Biotechnology Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . | 21. |
| 22. | Clean Energy Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 22. |
| 23. | Health Enterprise Zone Hiring Tax Credit*** . . . . . . . . . . . . . . . . . . . . . | 23. |
| 24. | Small Business Research & Development Tax Credit*** . . . . . . . . . . . . . . . . | 24. |
| 25. | Heritage Structure Rehabilitation Tax Credit*** . . . . . . . . . . . . . . . . . . . | 25. |
| 26. | Aerospace, Electronics, or Defense Contracts Tax Credit*** . . . . . . . . . . . . . | 26. |

### One Maryland Economic Development Tax Credit***

☐ Refundable        ☐ Nonrefundable

| | | |
|---|---|---|
| 27a. | Total number of "qualified employees" | 27a. |
| 27b. | If the amount on line 27a is less than 25, has the PTE maintained at least 25 qualified employees for at least 5 years?    ☐ Yes    ☐ No | |
| 28. | Tax year in which the project was put into service . . . . . . . . . . . . . . . . . . . | 28. |

Enter Member's Distributive or Pro Rata share of the Following:

| | | |
|---|---|---|
| 29. | Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . . . . . | 29. |
| 30. | Non-project taxable income from PTE . . . . . . . . . . . . . . . . . . . . . . . . . . | 30. |
| 31. | Number of "qualified employees" multiplied by $10,000 . . . . . . . . . . . . . . . . | 31. |
| 32. | Amount of Maryland income tax required to be withheld from employees reported on line 27a of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32. |
| 33. | Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.) . . . . . . . | 33. |
| 34. | Total cumulative eligible start-up costs ($500,000 PTE maximum) . . . . . . . . . . . . . . . . | 34. |

**F. Additional Information**



**MARYLAND SCHEDULE K-1 (510)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**



16510K020

**2016**

OR FISCAL YEAR BEGINNING 0101 2016, ENDING 123116

---

## INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)

RETIN ONE LLC
PTE Name

PTE FEIN ▮▮▮▮▮▮

15020 SHADY GROVE ROAD SUITE 3      ROCKVILLE            MD      20850
Street Address                                            City                State    ZIP code        +4

---

## INFORMATION ABOUT THE MEMBER

1            TOUFIC MELKI                              Member's SSN/FEIN ▮▮▮▮▮▮
Member Number            Member Name

1385 TEMPLETON PLACE            ROCKVILLE            MD      20852
Street Address                          City                State    ZIP code        +4

Resident?  [X] Yes  [ ] No            Distributive or Pro Rata Share Percentage  90.000000 %

---

### A. Member's Income
1. Distributive or pro rata share of income from federal Schedule K-1 . . . . . . . . . . . . . . . 1. _____ 0 __
2. Distributive or pro rata share allocable to Maryland (Nonresidents only) . . . . . . . . . . . . . . 2. _____ 0 __

### B. Additions
1. Non-Maryland municipal interest and dividends . . . . . . . . . . . . . . . . . . . . . . 1. _____ . __
2. Tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____ . __
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ . __
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . 4. _____ . __
5. Other additions (Specify additions with amounts in part F of this form.) . . . . . . . . . . . 5. _____ . __

### C. Subtractions
1. Income from U.S. obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ . __
2. Work opportunity credit salary expense . . . . . . . . . . . . . . . . . . . . . . . . 2. _____ . __
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ . __
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . 4. _____ . __
5. Other subtractions (Specify subtractions with amounts in part F of this form.) . . . . . . . 5. _____ . __

### D. Nonresident Tax - Enter the member's distributive or pro rata share
1. Nonresident tax paid by this PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ . __
2. Nonresident tax paid by other PTEs on behalf of this entity . . . . . . . . . . . . . . . 2. _____ . __
3. Total (Add lines 1 and 2. Members: Include this amount on Form 500, line 15f; Form 502CR,
Part M, line 5; Form 504, line 29; Form 505, line 45; Form 510, line 16c.) . . . . . . . . . 3. _____ . __

### E. Credits (***Required documentation or certification must be attached.)
**Nonrefundable Credits**
1. Enterprise Zone Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ . __
2. Maryland Disability Employment Tax Credit . . . . . . . . . . . . . . . . . . . . . . 2. _____ . __
3. Job Creation Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ . __
4. Community Investment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . 4. _____ . __
5. Businesses that Create New Jobs Tax Credit . . . . . . . . . . . . . . . . . . . . . . 5. _____ . __
6. Qualified Vehicle Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. _____ . __
7. Employer-Provided Long-Term Insurance Tax Credit . . . . . . . . . . . . . . . . . . 7. _____ . __
8. Security Clearance Cost Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . 8. _____ . __
9. Small Business First-Year Leasing Security Clearance Costs Tax Credit*** . . . . . . . . 9. _____ . __
10. Research and Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . 10. _____ . __
11. Commuter Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11. _____ . __
12. Maryland-Mined Coal Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . 12. _____ . __

COM/RAD-045                              Revised 09/27/2016



| MARYLAND SCHEDULE K-1 (510) | PASS-THROUGH ENTITY MEMBER'S INFORMATION | | 2016 page 2 |

16510K120

NAME  TOUFIC MELKI                          FEIN  ■■■■■■■■■

| 13. | Oyster Shell Recycling Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . | 13. | _____ . __ |
| 14. | Bio-Heating Oil Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14. | _____ . __ |
| 15. | Cellulosic Ethanol Technology Research & Development Tax Credit*** . . . . . . . . . . . . | 15. | _____ . __ |
| 16. | Wineries and Vineyards Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . | 16. | _____ . __ |
| 17. | Endow Maryland Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17. | _____ . __ |
| 18. | Preservation and Conservation Easements Tax Credit . . . . . . . . . . . . . . . . . | 18. | _____ . __ |

### Refundable Credits

| 19. | Cybersecurity Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . | 19. | _____ . __ |
| 20. | Film Production Activity Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . | 20. | _____ . __ |
| 21. | Biotechnology Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . | 21. | _____ . __ |
| 22. | Clean Energy Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . | 22. | _____ . __ |
| 23. | Health Enterprise Zone Hiring Tax Credit*** . . . . . . . . . . . . . . . . . . . . . | 23. | _____ . __ |
| 24. | Small Business Research & Development Tax Credit*** . . . . . . . . . . . . . . . . . | 24. | _____ . __ |
| 25. | Heritage Structure Rehabilitation Tax Credit*** . . . . . . . . . . . . . . . . . . . | 25. | _____ . __ |
| 26. | Aerospace, Electronics, or Defense Contracts Tax Credit*** . . . . . . . . . . . . . . | 26. | _____ . __ |

### One Maryland Economic Development Tax Credit***

☐ Refundable        ☐ Nonrefundable

| 27a. | Total number of "qualified employees" | 27a. | _____ |
| 27b. | If the amount on line 27a is less than 25, has the PTE maintained at least 25 qualified employees for at least 5 years?    ☐ Yes    ☐ No | | |
| 28. | Tax year in which the project was put into service . . . . . . . . . . . . . . . . . . | 28. | _____ |

Enter Member's Distributive or Pro Rata share of the Following:

| 29. | Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . . . . . . | 29. | _____ . __ |
| 30. | Non-project taxable income from PTE . . . . . . . . . . . . . . . . . . . . . . . . . | 30. | _____ . __ |
| 31. | Number of "qualified employees" multiplied by $10,000 . . . . . . . . . . . . . . . . | 31. | _____ . __ |
| 32. | Amount of Maryland income tax required to be withheld from employees reported on line 27a of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32. | _____ . __ |
| 33. | Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.) . . . . . . . | 33. | _____ . __ |
| 34. | Total cumulative eligible start-up costs ($500,000 PTE maximum) . . . . . . . . . . . . . . . . . | 34. | _____ . __ |

## F.  Additional Information

_____

_____

_____

_____



**MARYLAND SCHEDULE K-1 (510)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**



16510K020

**2016**

OR FISCAL YEAR BEGINNING 0101 2016, ENDING 123116

## INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)

THE BLACKSTONE GROUP LP
PTE Name

PTE FEIN ███████

345 PARK AVENUE
Street Address

NEWYORK
City

NY
State

10154
ZIP code

+4

## INFORMATION ABOUT THE MEMBER

1000000000
Member Number

TOUFIC MELKI
Member Name

Member's SSN/FEIN ███████

1385 TEMPLETON PLACE
Street Address

ROCKVILLE
City

MD
State

20852
ZIP code

+4

Resident? [X] Yes [ ] No       Distributive or Pro Rata Share Percentage   0.000017 %

### A. Member's Income
1. Distributive or pro rata share of income from federal Schedule K-1 . . . . . . . . . . . . . . . . . . . . 1. _____ 0 _
2. Distributive or pro rata share allocable to Maryland (Nonresidents only) . . . . . . . . . . . . . . . . . . . 2. _____ 0 _

### B. Additions
1. Non-Maryland municipal interest and dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ . _
2. Tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____ . _
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ . _
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4. _____ . _
5. Other additions (Specify additions with amounts in part F of this form.) . . . . . . . . . . . . . . . 5. _____ . _

### C. Subtractions
1. Income from U.S. obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ . _
2. Work opportunity credit salary expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____ . _
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ . _
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4. _____ . _
5. Other subtractions (Specify subtractions with amounts in part F of this form.) . . . . . . . . . . . 5. _____ . _

### D. Nonresident Tax - Enter the member's distributive or pro rata share
1. Nonresident tax paid by this PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ . _
2. Nonresident tax paid by other PTEs on behalf of this entity . . . . . . . . . . . . . . . . . . . . . 2. _____ . _
3. Total (Add lines 1 and 2. Members: Include this amount on Form 500, line 15f; Form 502CR, Part M, line 5; Form 504, line 29; Form 505, line 45; Form 510, line 16c.) . . . . . . . . . . . . . 3. _____ . _

### E. Credits (***Required documentation or certification must be attached.)
#### Nonrefundable Credits
1. Enterprise Zone Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ . _
2. Maryland Disability Employment Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____ . _
3. Job Creation Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ . _
4. Community Investment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4. _____ . _
5. Businesses that Create New Jobs Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5. _____ . _
6. Qualified Vehicle Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. _____ . _
7. Employer-Provided Long-Term Insurance Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . 7. _____ . _
8. Security Clearance Cost Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8. _____ . _
9. Small Business First-Year Leasing Security Clearance Costs Tax Credit*** . . . . . . . . . . . . . . . 9. _____ . _
10. Research and Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10. _____ . _
11. Commuter Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11. _____ . _
12. Maryland-Mined Coal Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12. _____ . _

**MARYLAND SCHEDULE K-1 (510)**  PASS-THROUGH ENTITY MEMBER'S INFORMATION



16510K120

**2016**
page 2

NAME  TOUFIC MELKI                    FEIN

| | | |
|---|---|---|
| 13. | Oyster Shell Recycling Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . | 13. |
| 14. | Bio-Heating Oil Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14. |
| 15. | Cellulosic Ethanol Technology Research & Development Tax Credit*** . . . . . . . . . . . . | 15. |
| 16. | Wineries and Vineyards Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . | 16. |
| 17. | Endow Maryland Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . | 17. |
| 18. | Preservation and Conservation Easements Tax Credit . . . . . . . . . . . . . . | 18. |

**Refundable Credits**

| | | |
|---|---|---|
| 19. | Cybersecurity Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . . | 19. |
| 20. | Film Production Activity Tax Credit*** . . . . . . . . . . . . . . . . . . . . . | 20. |
| 21. | Biotechnology Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . | 21. |
| 22. | Clean Energy Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . . . | 22. |
| 23. | Health Enterprise Zone Hiring Tax Credit*** . . . . . . . . . . . . . . . . . | 23. |
| 24. | Small Business Research & Development Tax Credit*** . . . . . . . . . . . . . | 24. |
| 25. | Heritage Structure Rehabilitation Tax Credit*** . . . . . . . . . . . . . . . | 25. |
| 26. | Aerospace, Electronics, or Defense Contracts Tax Credit*** . . . . . . . . . . | 26. |

**One Maryland Economic Development Tax Credit***

27a. Total number of "qualified employees"  ☐ Refundable  ☐ Nonrefundable   27a.

27b. If the amount on line 27a is less than 25, has the PTE maintained at least 25 qualified employees for at least 5 years?  ☐ Yes  ☐ No

28. Tax year in which the project was put into service . . . . . . . . . . . . . . . . 28.

Enter Member's Distributive or Pro Rata share of the Following:

| | | |
|---|---|---|
| 29. | Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . | 29. |
| 30. | Non-project taxable income from PTE . . . . . . . . . . . . . . . . . . . . | 30. |
| 31. | Number of "qualified employees" multiplied by $10,000 . . . . . . . . . . . . . | 31. |
| 32. | Amount of Maryland income tax required to be withheld from employees reported on line 27a of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32. |
| 33. | Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.) . . . . . . | 33. |
| 34. | Total cumulative eligible start-up costs ($500,000 PTE maximum) . . . . . . . . . . . . . . . . | 34. |

**F. Additional Information**

_____

_____

_____

_____