# Form 1040-X

(Rev. January 2020)

Department of the Treasury - Internal Revenue Service

## Amended U.S. Individual Income Tax Return

OMB No. 1545-0074

► Go to *www.irs.gov/Form1040X* for instructions and the latest information.

| This return is for calendar year | x 2019 | 2018 | 2017 | 2016 |
|---|---|---|---|---|

**Other year.** Enter one: calendar year _____ **or** fiscal year (month and year ended): _____

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| TOUFIC | MELKI | 7064 |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
| | | |

| Current home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Your phone number |
|---|---|---|
| 1385 TEMPLETON PLACE | | 703-395-8683 |

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below. See instructions.

**Rockville, MD 20852**

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|
| | | |

**Amended return filing status.** You **must** check one box even if you are not changing your filing status. **Caution:** In general, you can't change your filing status from a joint return to separate returns after the due date.

☐ **Full-year health care coverage (or, for amended 2018 returns only, exempt).** If amending a 2019 return, leave blank. See instructions.

☐ Single ☐ Married filing jointly ☐ Married filing separately (MFS) ☐ Qualifying widow(er) (QW) ☒ Head of household (HOH)

If you checked the MFS box, enter the name of spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent. ►

**Use Part III on page 2 to explain any changes**

| | | | A. Original amount reported or as previously adjusted (see instructions) | B. Net change - amount of increase or (decrease) - explain in Part III | C. Correct amount |
|---|---|---|---|---|---|
| **Income and Deductions** | | | | | |
| 1 | Adjusted gross income. If a net operating loss (NOL) carryback is included, check here ► ☐ | 1 | 662,687 | (434,466) | 228,221 |
| 2 | Itemized deductions or standard deduction | 2 | 49,799 | 34,046 | 83,845 |
| 3 | Subtract line 2 from line 1 | 3 | 612,888 | (468,512) | 144,376 |
| 4a | Exemptions. (amended 2017 or earlier returns only). **If changing,** complete Part I on page 2 and enter the amount from line 29 | 4a | | | |
| b | Qualified business income deduction (amended 2018 or later returns only) | 4b | | | |
| 5 | Taxable income. Subtract line 4a or 4b from line 3. If the result is zero or less, enter -0- | 5 | 612,888 | (468,512) | 144,376 |
| **Tax Liability** | | | | | |
| 6 | Tax. Enter method(s) used to figure tax (see instructions): QDCGTW | 6 | 188,710 | (162,167) | 26,543 |
| 7 | Credits. If a general business credit carryback is included, check here ► ☐ | 7 | | 2,550 | 2,550 |
| 8 | Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | 188,710 | (164,717) | 23,993 |
| 9 | Health care: individual responsibility (amended 2018 or earlier returns only). See instructions | 9 | | | |
| 10 | Other taxes | 10 | 365 | (3) | 362 |
| 11 | Total tax. Add lines 8, 9, and 10 | 11 | 189,075 | (164,720) | 24,355 |
| **Payments** | | | | | |
| 12 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. **(If changing,** see instructions.) | 12 | | | |
| 13 | Estimated tax payments, including amount applied from prior year's return | 13 | 108,000 | | 108,000 |
| 14 | Earned income credit (EIC) | 14 | | | |
| 15 | Refundable credits from: ☐ Schedule 8812 ☐ Form(s) ☐ 2439 ☐ 4136 ☐ 8863 ☐ 8885 ☐ 8962 or ☐ other (specify): | 15 | | | |
| 16 | Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | 16 | | | 81,075 |
| 17 | Total payments. Add lines 12 through 15, column C, and line 16 | 17 | | | 189,075 |
| **Refund or Amount You Owe** | | | | | |
| 18 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 18 | | | |
| 19 | Subtract line 18 from line 17. (If less than zero, see instructions.) | 19 | | | 189,075 |
| 20 | **Amount you owe.** If line 11, column C, is more than line 19, enter the difference | 20 | | | |
| 21 | If line 11, column C, is less than line 19, enter the difference. This is the amount **overpaid** on this return | 21 | | | 164,720 |
| 22 | Amount of line 21 you want **refunded to you** | 22 | | | 164,720 |
| 23 | Amount of line 21 you want **applied to your** (enter year): _____ estimated tax | 23 | | | |

**Complete and sign this form on page 2.**

For Paperwork Reduction Act Notice, see instructions.

EEA

Form **1040-X** (Rev. 1-2020)

Form 1040-X (Rev. 1-2020)                                                                                                    Page **2**

| Part I | Exemptions and Dependents |
|---|---|

Complete this part **only** if any information relating to exemptions (to dependents if amending your 2018 or later return) has changed from what you reported on the return you are amending. This would include a change in the number of exemptions (of dependents if amending your 2018 or later return).

**CAUTION:** *For amended 2018 or later returns only, leave lines 24, 28, and 29 blank. Fill in all other applicable lines.*

**Note:** See the Forms 1040 and 1040-SR, or Form 1040A, instructions for the tax year being amended. See also the Form 1040-X instructions.

|  |  | | A. Original number of exemptions or amount reported or as previously adjusted | B. Net change | C. Correct number or amount |
|---|---|---|---|---|---|
| 24 | Yourself and spouse. **Caution:** If someone can claim you as a dependent, you can't claim an exemption for yourself. If amending your 2018 or later return, leave line blank . . . . . . . . . . . . . . . . . . . . | 24 | | | |
| 25 | Your dependent children who lived with you . . . . . . | 25 | | | |
| 26 | Your dependent children who didn't live with you due to divorce or separation . . . . . | 26 | | | |
| 27 | Other dependents . . . . . . . . . . . . . . | 27 | | | |
| 28 | Total number of exemptions. Add lines 24 through 27. If amending your 2018 or later return, leave line blank | 28 | | | |
| 29 | Multiply the number of exemptions claimed on line 28 by the exemption amount shown in the instructions for line 29 for the year you are amending. Enter the result here and on line 4a on page 1 of this form. If amending your 2018 or later return, leave line blank . . . . . . . . . . . . . . . | 29 | | | |

**30**  List **ALL** dependents (children and others) claimed on this amended return. If more than 4 dependents, see inst. and check here  ▶ ☐

| Dependents (see instructions): | | | | **(d)** Check if qualifies for (see instructions): | |
|---|---|---|---|---|---|
| **(a)** First name        Last name | | **(b)** Social security number | **(c)** Relationship to you | Child tax credit | Credit for other dependents (amended 2018 or later returns only) |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Part II | Presidential Election Campaign Fund |
|---|---|

Checking below won't increase your tax or reduce your refund.

☐  Check here if you didn't previously want $3 to go to the fund, but now do.

☐  Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now does.

| Part III | Explanation of Changes. In the space provided below, tell us why you are filing Form 1040-X. |
|---|---|

▶ Attach any supporting documents and new or changed forms and schedules.

ADDING THE AMENDED K-1 TO MY TAX RETURN.

**Remember to keep a copy of this form for your records.**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

## Sign Here

| ▶ | | |
|---|---|---|
| Your signature | Date | Your occupation |

| ▶ | | |
|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation |

## Paid Preparer Use Only

| ▶ | | AFG FOR ACCOUNTING SERVICES INC |
|---|---|---|
| Preparer's signature | Date | Firm's name (or yours if self-employed) |

|  |  | 6000 STEVENSON AVENUE SUIT E |
|---|---|---|
| ASHRAF GADELRAB | | Alexandria, VA 22304 |
| Print/type preparer's name | | Firm's address and ZIP code |

| P00139837 | ☐ Check if self-employed | 703-921-0684 | 20-8018550 |
|---|---|---|---|
| PTIN | | Phone number | EIN |

# Form 1040

Department of the Treasury—Internal Revenue Service (99)

## U.S. Individual Income Tax Return  **2019**

OMB No. 1545-0074    IRS Use Only—Do not write or staple in this space.

**Filing Status**
Check only one box.

- [ ] Single
- [ ] Married filing jointly
- [ ] Married filing separately (MFS)
- [x] Head of household (HOH)
- [ ] Qualifying widow(er) (QW)

If you checked the MFS box, enter the name of spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent. ▶

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| TOUFIC | MELKI | 7064 |

| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
|---|---|---|
| | | |

Home address (number and street). If you have a P.O. box, see instructions.  **1385 TEMPLETON PLACE**   Apt. no.

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.   [ ] You   [ ] Spouse

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).  **Rockville, MD 20852**

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|
| | | |

If more than four dependents, see inst. & check here ▶ [ ]

**Standard Deduction**
Someone can claim:  [ ] You as a dependent   [ ] Your spouse as a dependent
[ ] Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**
You:  [ ] Were born before January 2, 1955   [ ] Are blind
Spouse:  [ ] Was born before January 2, 1955   [ ] Is blind

**Dependents** (see instructions):

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) check if qualifies for (see inst.): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| MELKI | | Daughter | [x] | [ ] |
| MELKI | | Son | [x] | [ ] |
| | | | [ ] | [ ] |
| | | | [ ] | [ ] |

| | | | | |
|---|---|---|---|---:|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . . . . | | **1** | |
| 2a | Tax-exempt interest . . . . . . **2a** | **b** Taxable interest . . . . . . . | **2b** | 19 |
| 3a | Qualified dividends . . . . . . **3a**  4 | **b** Ordinary dividends. . . . . . | **3b** | 10 |
| 4a | IRA distributions . . . . . . . . **4a** | **b** Taxable amount . . . . . . | **4b** | 87,800 |
| 4c | Pensions and annuities . . . . **4c** | **d** Taxable amount . . . . . . | **4d** | |
| 5a | Social security benefits. . . . . **5a** | **b** Taxable amount . . . . . . | **5b** | |
| 6 | Capital gain or (loss). Attach Schedule D if required. If not required, check here . . . . ▶ [ ] | | **6** | 9,567 |
| 7a | Other income from Schedule 1, line 9 . . . . . . . . . . . . . . . . | | **7a** | 130,825 |
| b | Add lines 1, 2b, 3b, 4b, 4d, 5b, 6, and 7a. This is your **total income** . . . . . . . ▶ | | **7b** | 228,221 |
| 8a | Adjustments to income from Schedule 1, line 22 . . . . . . . . . . . . | | **8a** | 0 |
| b | Subtract line 8a from line 7b. This is your **adjusted gross income** . . . . . . . . . ▶ | | **8b** | 228,221 |
| 9 | **Standard deduction or itemized deductions** (from Schedule A) | **9** 83,845 | | |
| 10 | Qualified business income deduction. Attach Form 8995 or Form 8995-A. . . | **10** | | |
| 11a | Add lines 9 and 10 . . . . . . . . . . . . . . . . . . . . . . | | **11a** | 83,845 |
| b | **Taxable income.** Subtract line 11a from line 8b. If zero or less, enter -0- . . . . . . . . | | **11b** | 144,376 |

**Standard Deduction**
- Single or Married filing separately, $12,200
- Married filing jointly or Qualifying widow(er), $24,400
- Head of household, $18,350
- If you checked any box under *Standard Deduction,* see instructions.

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   **Form 1040** (2019)

EEA

Form 1040 (2019)    TOUFIC MELKI                                                          -7064    Page **2**

| | | | |
|---|---|---|---|
| **12a** | **Tax** (see instructions). Check if any from: | | |
| | **1** ☐ Form(s) 8814    **2** ☐ Form 4972    **3** ☐ _____ | **12a** 26,543 | |
| **b** | Add Schedule 2, line 3, and line 12a and enter the total . . . . . . . . . . ▶ | **12b** | 26,543 |
| **13a** | Child tax credit or credit for other dependents . . . . . . . . | **13a** 2,550 | |
| **b** | Add Schedule 3, line 7, and line 13a and enter the total . . . . . . . . . . ▶ | **13b** | 2,550 |
| **14** | Subtract line 13b from line 12b. If zero or less, enter -0- . . . . . . . . . . | **14** | 23,993 |
| **15** | Other taxes, including self-employment tax, from Schedule 2, line 10 . . . . . . | **15** | 362 |
| **16** | Add lines 14 and 15. This is your **total tax** . . . . . . . . . . . . ▶ | **16** | 24,355 |
| **17** | Federal income tax withheld from Forms W-2 and 1099 . . . . . . . . . . | **17** | |

**18** Other payments and refundable credits:

• If you have a qualifying child, attach Sch. EIC.

• If you have nontaxable combat pay, see instructions.

| | | | |
|---|---|---|---|
| **a** | Earned income credit (EIC) . . . . . . . . . . . . . | **18a** | |
| **b** | Additional child tax credit. Attach Schedule 8812 . . . . . . | **18b** | |
| **c** | American opportunity credit from Form 8863, line 8 . . . . . . | **18c** | |
| **d** | Schedule 3, line 14 . . . . . . . . . . . . . . . | **18d** 142,000 | |
| **e** | Add lines 18a through 18d. These are your **total other payments and refundable credits** . . . . | **18e** | 142,000 |
| **19** | Add lines 17 and 18e. These are your **total payments** . . . . . . . . . . ▶ | **19** | 142,000 |

**Refund**

| | | | |
|---|---|---|---|
| **20** | If line 19 is more than line 16, subtract line 16 from line 19. This is the amount you **overpaid** . . . . . | **20** | 117,645 |
| **21 a** | Amount of line 20 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | **21a** | 117,590 |

Direct deposit? ▶
See instructions. ▶

**b** Routing number [X][X][X][X][X][X][X][X][X]    ▶ **c** Type: ☐ Checking  ☐ Savings

**d** Account number [X][X][X][X][X][X][X][X][X][X][X][X][X][X][X][X][X]

| | | | |
|---|---|---|---|
| **22** | Amount of line 20 you want **applied to your 2020 estimated tax.** . . . . ▶ | **22** | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| **23** | **Amount you owe.** Subtract line 19 from line 16. For details on how to pay, see instructions . . . . ▶ | **23** | 0 |
| **24** | Estimated tax penalty (see instructions) . . . . . . . . . . ▶ | **24** 55 | |

**Third Party Designee**

Do you want to allow another person (other than your paid preparer) to discuss this return with the IRS? See instructions.    ☐ **Yes.** Complete below.    ☒ **No**

(Other than paid preparer)

Designee's name ▶ _____    Phone no. ▶ _____    Personal identification number (PIN) ▶ [ ][ ][ ][ ][ ]

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| 34491 | 06-02-2022 | | |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |

Phone no. 703-395-8683    Email address

**Paid Preparer Use Only**

| Preparer's signature | Date | PTIN P00139837 | Check if: |
|---|---|---|---|
| | | | ☐ 3rd Party Designee |
| Preparer's name  ASHRAF GADELRAB | | Phone no. 703-921-0684 | ☐ Self-employed |

Firm's name ▶ AFG FOR ACCOUNTING SERVICES INC

Firm's address ▶ 6000 STEVENSON AVENUE SUIT E
Alexandria, VA 22304                          Firm's EIN ▶ 20-8018550

Go to *www.irs.gov/Form1040* for instructions and the latest information.    Form **1040** (2019)

EEA

**SCHEDULE 1**
**(Form 1040 or 1040-SR)**

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

▶ **Attach to Form 1040 or 1040-SR.**
▶ **Go to** *www.irs.gov/Form1040* **for instructions and the latest information.**

OMB No. 1545-0074

**2019**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040 or 1040-SR

TOUFIC MELKI

Your social security number

7064

At any time during 2019, did you receive, sell, send, exchange, or otherwise acquire any financial interest in any
virtual currency? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☒ No

| Part I | Additional Income | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . | 1 | |
| 2a | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2a | |
| b | Date of original divorce or separation agreement (see instructions) ▶ | | |
| 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . . . . . . . | 3 | |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 5 | 130,825 |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Other income. List type and amount ▶ | | |
| | | 8 | |
| 9 | Combine lines 1 through 8. Enter here and on Form 1040 or 1040-SR, line 7a . . . . . . . . | 9 | 130,825 |

| Part II | Adjustments to Income | | |
|---|---|---|---|
| 10 | Educator expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Health savings account deduction. Attach Form 8889 . . . . . . . . . . . . . . | 12 | |
| 13 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . . . . . | 13 | |
| 14 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . . . . . . | 14 | |
| 15 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . . . . . . . | 15 | |
| 16 | Self-employed health insurance deduction . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Penalty on early withdrawal of savings . . . . . . . . . . . . . . . . . . . | 17 | |
| 18a | Alimony paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18a | |
| b | Recipient's SSN . . . . . . . . . . . . . . . . . . . . ▶ | | |
| c | Date of original divorce or separation agreement (see instructions) ▶ | | |
| 19 | IRA deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20 | Student loan interest deduction . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| 21 | Tuition and fees. Attach Form 8917 . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Add lines 10 through 21. These are your **adjustments to income.** Enter here and on Form 1040 or 1040-SR, line 8a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | 0 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

EEA

**Schedule 1 (Form 1040 or 1040-SR) 2019**

| SCHEDULE 2 | Additional Taxes | OMB No. 1545-0074 |
|---|---|---|

**SCHEDULE 2**
**(Form 1040 or 1040-SR)**

Department of the Treasury
Internal Revenue Service

**Additional Taxes**

► **Attach to Form 1040 or 1040-SR.**
► **Go to** *www.irs.gov/Form1040* **for instructions and the latest information.**

OMB No. 1545-0074

**2019**

Attachment
Sequence No. **02**

Name(s) shown on Form 1040 or 1040-SR

TOUFIC MELKI

Your social security number

–7064

**Part I** | **Tax**

| 1 | Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Excess advance premium tax credit repayment. Attach Form 8962 . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Add lines 1 and 2. Enter here and include on Form 1040 or 1040-SR, line 12b . . . . . . . . . . . . . . | **3** | 0 |

**Part II** | **Other Taxes**

| 4 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Unreported social security and Medicare tax from Form:   **a** ☐ 4137   **b** ☐ 8919 . . . . . . . . . | **5** | |
| 6 | Additional tax on IRAs, other qualified retirement plans, and other tax-favored accounts. Attach Form 5329 if required | **6** | |
| 7a | Household employment taxes. Attach Schedule H   . . . . . . . . . . . . . . . . . . . . . . | **7a** | |
| b | Repayment of first-time homebuyer credit from Form 5405. Attach Form 5405 if required   . . . . . . . . . . | **7b** | |
| 8 | Taxes from:   **a** ☐ Form 8959   **b** ☒ Form 8960 | | |
| | **c** ☐ Instructions; enter code(s) | **8** | 362 |
| 9 | Section 965 net tax liability installment from Form 965-A . . . . . . . . . . . . . . . . . | **9** | | |
| 10 | Add lines 4 through 8. These are your **total other taxes.** Enter here and on Form 1040 or 1040-SR, line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 362 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

**Schedule 2 (Form 1040 or 1040-SR) 2019**

EEA

**SCHEDULE 3**
**(Form 1040 or 1040-SR)**

Department of the Treasury
Internal Revenue Service

# Additional Credits and Payments

▶ Attach to Form 1040 or 1040-SR.
▶ Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2019**

Attachment
Sequence No. **03**

Name(s) shown on Form 1040 or 1040-SR

TOUFIC MELKI

Your social security number

–7064

| Part I | Nonrefundable Credits | | |
|---|---|---|---|
| 1 | Foreign tax credit. Attach Form 1116 if required | 1 | |
| 2 | Credit for child and dependent care expenses. Attach Form 2441 | 2 | |
| 3 | Education credits from Form 8863, line 19 | 3 | |
| 4 | Retirement savings contributions credit. Attach Form 8880 | 4 | |
| 5 | Residential energy credits. Attach Form 5695 | 5 | |
| 6 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 6 | |
| 7 | Add lines 1 through 6. Enter here and include on Form 1040 or 1040-SR, line 13b | 7 | 0 |
| **Part II** | **Other Payments and Refundable Credits** | | |
| 8 | 2019 estimated tax payments and amount applied from 2018 return | 8 | 108,000 |
| 9 | Net premium tax credit. Attach Form 8962 | 9 | |
| 10 | Amount paid with request for extension to file (see instructions) | 10 | 34,000 |
| 11 | Excess social security and tier 1 RRTA tax withheld | 11 | |
| 12 | Credit for federal tax on fuels. Attach Form 4136 | 12 | |
| 13 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 13 | |
| 14 | Add lines 8 through 13. Enter here and on Form 1040 or 1040-SR, line 18d | 14 | 142,000 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule 3 (Form 1040 or 1040-SR) 2019

EEA

**SCHEDULE A**
**(Form 1040 or 1040-SR)**
(Rev. January 2020)
Department of the Treasury
Internal Revenue Service (99)

# Itemized Deductions

▶ **Go to www.irs.gov/ScheduleA for instructions and the latest information.**
▶ **Attach to Form 1040 or 1040-SR.**
**Caution:** If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 16.

OMB No. 1545-0074

**2019**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040 or 1040-SR

TOUFIC MELKI

Your social security number

-7064

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | **Caution:** Do not include expenses reimbursed or paid by others. | | | |
| | 1  Medical and dental expenses (see instructions) . . . . . . . . . . . . . . . | **1** | | |
| | 2  Enter amount from Form 1040 or 1040-SR, line 8b . . **2** | | | |
| | 3  Multiply line 2 by 7.5% (0.075) . . . . . . . . . . . . . . . . . . . . | **3** | | |
| | 4  Subtract line 3 from line 1.  If line 3 is more than line 1, enter -0- . . . . . . . . . . . . . . . . | | **4** | |
| **Taxes You Paid** | 5  State and local taxes. | | | |
| | **a** State and local income taxes or general sales taxes. You may include either income taxes or general sales taxes on line 5a, but not both. If you elect to include general sales taxes instead of income taxes, check this box . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | **5a** | 1,924 | |
| | **b** State and local real estate taxes (see instructions) . . . . . . . . . | **5b** | | |
| | **c** State and local personal property taxes . . . . . . . . . . . . . . | **5c** | | |
| | **d** Add lines 5a through 5c . . . . . . . . . . . . . . . . . . . . . | **5d** | 1,924 | |
| | **e** Enter the smaller of line 5d or $10,000 ($5,000 if married filing separately) . . . . . . . . . . . . . . . . . . . . . . . . . . | **5e** | 1,924 | |
| | 6  Other taxes. List type and amount  ▶ _____ | **6** | | |
| | 7  Add lines 5e and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | 1,924 |
| **Interest You Paid** **Caution:** Your mortgage interest deduction may be limited (see instructions). | 8  Home mortgage interest and points. If you didn't use all of your home mortgage loan(s) to buy, build, or improve your home, see instructions and check this box . . . . . . . . . . . . . . . . ▶ ☐ | | | |
| | **a** Home mortgage interest and points reported to you on Form 1098. See instructions if limited . . . . . . . . . . . . . . . . . . . . | **8a** | 34,046 | |
| | **b** Home mortgage interest not reported to you on Form 1098. See instructions if limited. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _____ _____ | **8b** | | |
| | **c** Points not reported to you on Form 1098. See instructions for special rules . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8c** | | |
| | **d** Mortgage insurance premiums (see instructions) . . . . . . . . . . | **8d** | | |
| | **e** Add lines 8a through 8d . . . . . . . . . . . . . . . . . . . . . | **8e** | 34,046 | |
| | 9  Investment interest. Attach Form 4952 if required. See instructions . . . . | **9** | | |
| | 10 Add lines 8e and 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | 34,046 |
| **Gifts to Charity** **Caution:** If you made a gift and got a benefit for it, see instructions. | 11 Gifts by cash or check.  If you made any gift of $250 or more, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 5,575 | |
| | 12 Other than by cash or check. If you made any gift of $250 or more, see instructions.  You **must** attach Form 8283 if over $500 . . . . . | **12** | | |
| | 13 Carryover from prior year . . . . . . . . . . . . . . . . . . . . . | **13** | | |
| | 14 Add lines 11 through 13 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | 5,575 |
| **Casualty and Theft Losses** | 15 Casualty and theft loss(es) from a federally declared disaster (other than net qualified disaster losses). Attach Form 4684 and enter the amount from line 18 of that form. See instructions | | **15** | |
| **Other Itemized Deductions** | 16 Other - from list in instructions.  List type and amount  ▶ Federal estate tax                                                    1,300 EXCESS DEDUCTION ON TERMINATION               41,000 | | **16** | 42,300 |
| **Total Itemized Deductions** | 17 Add the amounts in the far right column for lines 4 through 16. Also, enter this amount on Form 1040 or 1040-SR, line 9 . . . . . . . . . . . . . . . . . . . . . . | | **17** | 83,845 |
| | 18 If you elect to itemize deductions even though they are less than your standard deduction, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | | |

For Paperwork Reduction Act Notice, see the Instructions for Forms 1040 and 1040-SR.

Schedule A (Form 1040 or 1040-SR) 2019

EEA

**SCHEDULE D**
**(Form 1040 or 1040-SR)**

Department of the Treasury
Internal Revenue Service (99)

# Capital Gains and Losses

► **Attach to Form 1040, 1040-SR, or 1040-NR.**
► **Go to** *www.irs.gov/ScheduleD* **for instructions and the latest information.**
► **Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.**

OMB No. 1545-0074

**2019**

Attachment
Sequence No. **12**

| Name(s) shown on return | Your social security number |
|---|---|
| TOUFIC MELKI | -7064 |

Did you dispose of any investment(s) in a qualified opportunity fund during the tax year? ☐ **Yes** ☒ **No**
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

## Part I — Short-Term Capital Gains and Losses - Generally Assets Held One Year or Less (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g)<br>Adjustments<br>to gain or loss from<br>Form(s) 8949, Part I,<br>line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e)<br>from column (d) and<br>combine the result with<br>column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | ( ) |
| **7 Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on page 2 . . . . . . | **7** | |

## Part II — Long-Term Capital Gains and Losses - Generally Assets Held More Than One Year (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g)<br>Adjustments<br>to gain or loss from<br>Form(s) 8949, Part II,<br>line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e)<br>from column (d) and<br>combine the result with<br>column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . . . . . . . | 14,572 | 5,005 | | 9,567 |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **12** | |
| **13** Capital gain distributions. See the instructions | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | ( ) |
| **15 Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then go to Part III on page 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 9,567 |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule D (Form 1040 or 1040-SR) 2019

EEA

Schedule D (Form 1040 or 1040-SR) 2019    TOUFIC MELKI                                    -7064        Page **2**

| Part III | Summary |

**16** Combine lines 7 and 15 and enter the result . . . . . . . . . . . . . . . . . . . . . . . . . . . **16** | **9,567**

- If line 16 is a **gain,** enter the amount from line 16 on Form 1040 or 1040-SR, line 6; or Form 1040-NR, line 14. Then go to line 17 below.
- If line 16 is a **loss,** skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- If line 16 is **zero,** skip lines 17 through 21 below and enter -0- on Form 1040 or 1040-SR, line 6; or Form 1040-NR, line 14. Then go to line 22.

**17** Are lines 15 and 16 **both** gains?
[x] **Yes.** Go to line 18.
[ ] **No.** Skip lines 18 through 21, and go to line 22.

**18** If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet . . . . . . . . . . . . . . . . . . . . . . ▶ **18**

**19** If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet . . . . . . . . . . . . . . . . . ▶ **19**

**20** Are lines 18 and 19 **both** zero or blank?
[x] **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Forms 1040 and 1040-SR, line 12a (or in the instructions for Form 1040-NR, line 42). **Don't** complete lines 21 and 22 below.

[ ] **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Form 1040 or 1040-SR, line 6; or Form 1040-NR, line 14, the **smaller** of:

- The loss on line 16; or
- ($3,000), or if married filing separately, ($1,500)  } . . . . . . . . . . . . . . . . . . . . . **21** | ( | )

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040 or 1040-SR, line 3a; or Form 1040-NR, line 10b?

[ ] **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Forms 1040 and 1040-SR, line 12a (or in the instructions for Form 1040-NR, line 42).

[ ] **No.** Complete the rest of Form 1040, 1040-SR, or 1040-NR.

EEA                                                                    **Schedule D (Form 1040 or 1040-SR) 2019**

Form 8949 (2019)                                           Attachment Sequence No. **12A**      Page **2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side | Social security number or taxpayer identification number |
|---|---|
| TOUFIC MELKI | -7064 |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

| **Part II** | **Long-Term.** Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1. |
|---|---|

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

You *must* check Box D, E, *or* F below. **Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

[x] **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

[ ] **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

[ ] **(F)** Long-term transactions not reported to you on Form 1099-B

| 1 | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the **Note** below and see *Column (e)* in the separate instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). See the separate instructions. | | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | (f) Code(s) from instructions | (g) Amount of adjustment | |
| | CAPITAL GAIN | | | 14,572 | 5,005 | | | 9,567 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **2** | **Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked) ▶ | | | 14,572 | 5,005 | | | 9,567 |

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

EEA                                                                 Form **8949** (2019)

**SCHEDULE E**
(Form 1040 or 1040-SR)

Department of the Treasury
Internal Revenue Service (99)

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ **Attach to Form 1040, 1040-SR, 1040-NR, or 1041.**

▶ **Go to** *www.irs.gov/ScheduleE* **for instructions and the latest information.**

OMB No. 1545-0074

**2019**

Attachment
Sequence No.   **13**

Name(s) shown on return

TOUFIC MELKI

Your social security number

7064

| **Part I** | **Income or Loss From Rental Real Estate and Royalties**   **Note:** If you are in the business of renting personal property, use **Schedule C** (see instructions). If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40. |
|---|---|

**A** Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions) . . . . . . . . . . . ☐ Yes  ☐ No

**B** If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)

| | |
|---|---|
| **A** | 9701 FIELDS CT APT 1803, Gaithersburg, MD 20878 |
| **B** | 1530 KEY BLVD, Arlington, VA 22209 |
| **C** | |

| 1b | Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| **A** | 8 | | **A** | 365 | 0 | ☐ |
| **B** | 8 | | **B** | 365 | 0 | ☐ |
| **C** | | | **C** | | | ☐ |

**Type of Property:**

1 Single Family Residence    3 Vacation/Short-Term Rental    5 Land    7 Self-Rental

2 Multi-Family Residence    4 Commercial    6 Royalties    8 Other (describe)

| **Income:** | **Properties:** | | **A** | **B** | **C** |
|---|---|---|---|---|---|
| 3 Rents received . . . . . . . . . . . . . . . . . . | 3 | | 11,200 | 34,101 | |
| 4 Royalties received . . . . . . . . . . . . . . . | 4 | | | | |
| **Expenses:** | | | | | |
| 5 Advertising . . . . . . . . . . . . . . . . . . | 5 | | | | |
| 6 Auto and travel (see instructions) . . . . . . . . . . | 6 | | | | |
| 7 Cleaning and maintenance . . . . . . . . . . . . | 7 | | | | |
| 8 Commissions . . . . . . . . . . . . . . . . . . | 8 | | | | |
| 9 Insurance . . . . . . . . . . . . . . . . . . . | 9 | | | | |
| 10 Legal and other professional fees . . . . . . . . . | 10 | | | | |
| 11 Management fees . . . . . . . . . . . . . . . | 11 | | | | |
| 12 Mortgage interest paid to banks, etc. (see instructions) . . . . . . | 12 | | | | |
| 13 Other interest . . . . . . . . . . . . . . . . . | 13 | | | | |
| 14 Repairs . . . . . . . . . . . . . . . . . . . . | 14 | | | | |
| 15 Supplies . . . . . . . . . . . . . . . . . . . . | 15 | | | | |
| 16 Taxes . . . . . . . . . . . . . . . . . . . . . | 16 | | | | |
| 17 Utilities . . . . . . . . . . . . . . . . . . . . | 17 | | | | |
| 18 Depreciation expense or depletion . . . . . . . . . | 18 | | 4,457 | 14,167 | |
| 19 Other (list) ▶  **Statement #1** | 19 | | 9,957 | 24,088 | |
| 20 Total expenses. Add lines 5 through 19 . . . . . . . | 20 | | 14,414 | 38,255 | |
| 21 Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** . . . . . . . . . . . . . . . . . | 21 | | (3,214) | (4,154) | |
| 22 Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions) . . . . . . . . . . . . | 22 | ( | ) ( | ) ( | ) |

| 23a | Total of all amounts reported on line 3 for all rental properties . . . . . . . . . . . . . . | 23a | 45,301 | |
|---|---|---|---|---|
| b | Total of all amounts reported on line 4 for all royalty properties . . . . . . . . . . . . . . | 23b | 0 | |
| c | Total of all amounts reported on line 12 for all properties . . . . . . . . . . . . . . . . | 23c | 0 | |
| d | Total of all amounts reported on line 18 for all properties . . . . . . . . . . . . . . . . | 23d | 18,624 | |
| e | Total of all amounts reported on line 20 for all properties . . . . . . . . . . . . . . . . | 23e | 52,669 | |

| 24 | **Income.** Add positive amounts shown on line 21. **Do not** include any losses. . . . . . . . . . . . | 24 | 0 |
|---|---|---|---|
| 25 | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here. . . . . | 25 | ( 0 ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040 or 1040-SR), line 5, or Form 1040-NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . . . . . . . . . . . . . . . . . . . . . . | 26 | 0 |

For Paperwork Reduction Act Notice, see the separate instructions.

Schedule E (Form 1040 or 1040-SR) 2019

EEA

Schedule E (Form 1040 or 1040-SR) 2019     Attachment Sequence No. **13**     Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on page 1.     Your social security number

**TOUFIC MELKI**     **-7064**

Caution: The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II — Income or Loss From Partnerships and S Corporations

**Note:** If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you **must** check the box in column **(e)** on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(f)** on line 28 and attach **Form 6198** (see instructions).

27   Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section ........................ ☐ Yes   ☒ No

**28**

| (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if basis computation is required | (f) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A ARETIN ONE LLC | P | ☐ | 46-1142816 | ☐ | ☐ |
| B THE BLACKSTONE GROUP LP | P | ☐ | 20-8875684 | ☐ | ☐ |
| C TOUFIC MELKI MD | S | ☐ | 52-2000342 | ☐ | ☐ |
| D | | ☐ | | ☐ | ☐ |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss allowed (see Schedule K-1) | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | 0 | | | | |
| B | | | 0 | | |
| C | | | | | 130,825 |
| D | | | | | |
| 29a Totals | | | | | 130,825 |
| b Totals | | | | | |

30   Add columns (h) and (k) of line 29a ................ | 30 | 130,825
31   Add columns (g), (i), and (j) of line 29b ............... | 31 | ( )
32   **Total partnership and S corporation income or (loss).** Combine lines 30 and 31 ......... | 32 | 130,825

## Part III — Income or Loss From Estates and Trusts

**33**

| (a) Name | (b) Employer identification number |
|---|---|
| A | |
| B | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

35   Add columns (d) and (f) of line 34a ................ | 35 |
36   Add columns (c) and (e) of line 34b ................ | 36 | ( )
37   **Total estate and trust income or (loss).** Combine lines 35 and 36 ........... | 37 |

## Part IV — Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder

**38**

| (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|
| | | | | |

39   Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below ......... | 39 |

## Part V — Summary

40   Net farm rental income or (loss) from Form 4835. Also, complete line 42 below ........ | 40 |
41   **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040 or 1040-SR), line 5, or Form 1040-NR, line 18 ▶ | 41 | 130,825
42   **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120-S), box 17, code AC; and Schedule K-1 (Form 1041), box 14, code F (see instructions) ..... | 42 |
43   **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040, 1040-SR, or Form 1040-NR from all rental real estate activities in which you materially participated under the passive activity loss rules ....... | 43 |

EEA     **Schedule E (Form 1040 or 1040-SR) 2019**

Form **8960**

Department of the Treasury
Internal Revenue Service (99)

## Net Investment Income Tax—
## Individuals, Estates, and Trusts

▶ **Attach to your tax return.**
▶ Go to *www.irs.gov/Form8960* for instructions and the latest information.

OMB No. 1545-2227

**2019**

Attachment
Sequence No. **72**

Name(s) shown on your tax return

TOUFIC MELKI

Your social security number or EIN

-7064

| Part I | **Investment Income** | ☐ Section 6013(g) election (see instructions) | | |
|---|---|---|---|---|
| | | ☐ Section 6013(h) election (see instructions) | | |
| | | ☐ Regulations section 1.1411-10(g) election (see instructions) | | |

| | | | | |
|---|---|---|---|---|
| 1 | Taxable interest (see instructions) | | **1** | 19 |
| 2 | Ordinary dividends (see instructions) | | **2** | 10 |
| 3 | Annuities (see instructions) | | **3** | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (see instructions) | **4a** 130,825 | | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) | **4b** (130,825) | | |
| c | Combine lines 4a and 4b | | **4c** | 0 |
| 5a | Net gain or loss from disposition of property (see instructions) | **5a** 9,567 | | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | **5b** | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | **5c** | | |
| d | Combine lines 5a through 5c | | **5d** | 9,567 |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | | **6** | |
| 7 | Other modifications to investment income (see instructions) | | **7** | |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | | **8** | 9,596 |

| Part II | **Investment Expenses Allocable to Investment Income and Modifications** | | | |
|---|---|---|---|---|
| 9a | Investment interest expenses (see instructions) | **9a** | | |
| b | State, local, and foreign income tax (see instructions) | **9b** 81 | | |
| c | Miscellaneous investment expenses (see instructions) | **9c** | | |
| d | Add lines 9a, 9b, and 9c | | **9d** | 81 |
| 10 | Additional modifications (see instructions) | | **10** | |
| 11 | Total deductions and modifications. Add lines 9d and 10 | | **11** | 81 |

| Part III | **Tax Computation** | | | |
|---|---|---|---|---|
| 12 | Net investment income. Subtract Part II, line 11 from Part I, line 8. Individuals complete lines 13-17. Estates and trusts complete lines 18a-21. If zero or less, enter -0- | | **12** | 9,515 |
| | **Individuals:** | | | |
| 13 | Modified adjusted gross income (see instructions) | **13** 228,221 | | |
| 14 | Threshold based on filing status (see instructions) | **14** 200,000 | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | **15** 28,221 | | |
| 16 | Enter the smaller of line 12 or line 15 | | **16** | 9,515 |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (0.038). **Enter here and include on your tax return** (see instructions) | | **17** | 362 |
| | **Estates and Trusts:** | | | |
| 18a | Net investment income (line 12 above) | **18a** | | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) | **18b** | | |
| c | Undistributed net investment income. Subtract line 18b from 18a (see instructions). If zero or less, enter -0- | **18c** | | |
| 19a | Adjusted gross income (see instructions) | **19a** | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | **19b** | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | **19c** | | |
| 20 | Enter the smaller of line 18c or line 19c | | **20** | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (0.038). **Enter here and include on your tax return** (see instructions) | | **21** | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **8960** (2019)

EEA

Form **8582**

Department of the Treasury
Internal Revenue Service (99)

# Passive Activity Loss Limitations

▶ See separate instructions.

▶ Attach to Form 1040, Form 1040-SR, or Form 1041.

▶ Go to *www.irs.gov/Form8582* for instructions and the latest information.

OMB No. 1545-1008

**2019**

Attachment
Sequence No. **88**

| Name(s) shown on return | Identifying number |
|---|---|
| TOUFIC MELKI | -7064 |

## Part I   2019 Passive Activity Loss

**Caution:** Complete Worksheets 1, 2, and 3 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see
**Special Allowance for Rental Real Estate Activities** in the instructions.)

| | | | | |
|---|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) . . . . . | 1a | | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) . . . . . . | 1b | ( 7,368 ) | |
| c | Prior years' unallowed losses (enter the amount from Worksheet 1, column (c)) . . . . | 1c | ( 54,475 ) | |
| d | Combine lines 1a, 1b, and 1c . . . . . . . . . . . . . . . . . . . . . . . | | 1d | (61,843) |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | | |
|---|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) . . . . . . . . | 2a | ( ) | |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2b | ( ) | |
| c | Add lines 2a and 2b . . . . . . . . . . . . . . . . . . . . . . . . . . | | 2c | ( ) |

**All Other Passive Activities**

| | | | | |
|---|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) . . . . . | 3a | | |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) . . . . . . | 3b | ( ) | |
| c | Prior years' unallowed losses (enter the amount from Worksheet 3, column (c)) . . . . | 3c | ( ) | |
| d | Combine lines 3a, 3b, and 3c . . . . . . . . . . . . . . . . . . . . . . | | 3d | |

| | | | |
|---|---|---|---|
| 4 | Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used . . . . . . . . . . . . . . . . . . . . | 4 | (61,843) |
| | If line 4 is a loss and: • Line 1d is a loss, go to Part II. | | |
| | • Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III. | | |
| | • Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15. | | |

**Caution:** If your filing status is married filing separately and you lived with your spouse at any time during the year, **do not** complete
Part II or Part III. Instead, go to line 15.

## Part II   Special Allowance for Rental Real Estate Activities With Active Participation

**Note:** Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | | | |
|---|---|---|---|---|
| 5 | Enter the **smaller** of the loss on line 1d or the loss on line 4 . . . . . . . . . . . . . . . | | 5 | 61,843 |
| 6 | Enter $150,000. If married filing separately, see instructions . . . . . . . . . | 6 | 150,000 | |
| 7 | Enter modified adjusted gross income, but not less than zero. See instructions . . . . | 7 | 228,221 | |
| | **Note:** If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8. | | | |
| 8 | Subtract line 7 from line 6 . . . . . . . . . . . . . . . . . . . . . . | 8 | | |
| 9 | Multiply line 8 by 50% (0.50). **Do not** enter more than $25,000. If married filing separately, see instructions . . . | | 9 | |
| 10 | Enter the **smaller** of line 5 or line 9 . . . . . . . . . . . . . . . . . . . . . . | | 10 | 0 |
| | If line 2c is a loss, go to Part III. Otherwise, go to line 15. | | | |

## Part III   Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities

**Note:** Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions . . . . . . . | 11 | |
| 12 | Enter the loss from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Reduce line 12 by the amount on line 10 . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 . . . . . . . . . . . . | 14 | |

## Part IV   Total Losses Allowed

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total . . . . . . . . . . . . . . . | 15 | |
| 16 | **Total losses allowed from all passive activities for 2019.** Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return . . . . . . . . . . . . . . . . . . . . | 16 | 0 |

**For Paperwork Reduction Act Notice, see instructions.**

EEA

Form **8582** (2019)

| | **Federal Supporting Statements** | **2019** PG01 |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| TOUFIC MELKI | | 7064 |

Schedule E - Line 19 - Other Expenses        Statement #1

| Other Expenses | Property A | Property B | Property C |
|---|---|---|---|
| HOA | 9,957 | | |
| CONDOMINIUM FEES | | 24,088 | |
| **Total** | **9,957** | **24,088** | |

STATMENT.LD

Form **8879**
(Rev. January 2021)

Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization

**\*\*AMENDED #2\*\***

► ERO must obtain and retain completed Form 8879.
► Go to *www.irs.gov/Form8879* for the latest information.

OMB No. 1545-0074

**2019**

Submission Identification Number (SID) ▶

| Taxpayer's name | Social security number |
|---|---|
| TOUFIC MELKI | 7064 |
| Spouse's name | Spouse's social security number |

| Part I | Tax Return Information - Tax Year Ending December 31, 2019 | (Enter year you are authorizing.) |
|---|---|---|

Enter whole dollars only on lines 1 through 5.

**Note:** Form 1040-SS filers use line 4 only. Leave lines 1, 2, 3, and 5 blank.

| | | | |
|---|---|---|---:|
| **1** | Adjusted gross income | **1** | 228,221 |
| **2** | Total tax | **2** | 24,355 |
| **3** | Federal income tax withheld from Form(s) W-2 and Form(s) 1099 | **3** | |
| **4** | Amount you want refunded to you | **4** | 164,720 |
| **5** | Amount you owe | **5** | |

| Part II | Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return) |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of the income tax return (original or amended) I am now authorizing, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from the income tax return (original or amended) I am now authorizing. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537**. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for the income tax return (original or amended) I am now authorizing and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

☐ I authorize _____ to enter or generate my PIN _____ as my
ERO firm name                                                                                  Enter five digits, but
don't enter all zeros

signature on the income tax return (original or amended) I am now authorizing. **\*\*AMENDED #2\*\***

☒ I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below. 34491

Your signature ▶ _____ Date ▶ _____

**Spouse's PIN: check one box only**

☐ I authorize _____ to enter or generate my PIN _____ as my
ERO firm name                                                                                  Enter five digits, but
don't enter all zeros

signature on the income tax return (original or amended) I am now authorizing.

☐ I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ _____ Date ▶ _____

| **Practitioner PIN Method Returns Only - continue below** |
|---|

| Part III | Certification and Authentication - Practitioner PIN Method Only |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. 549457-36897
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the electronic individual income tax return (original or amended) I am now authorized to file for tax year indicated above for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Pub. 1345**, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature ▶ _____ Date ▶ _____

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8879** (Rev. 01-2021)

EEA

Form **9325**
(January 2017)

Department of the Treasury - Internal Revenue Service

# Acknowledgement and General Information for Taxpayers Who File Returns Electronically

Thank you for participating in IRS *e-file*.

Taxpayer name

**TOUFIC MELKI**

Taxpayer address (optional)

**1385 TEMPLETON PLACE**

**Rockville, MD  20852**

.

1. ☐ Your federal income tax return for _____**2019**_____ was filed electronically with the _____**IRS**_____ Submission
Processing Center. The electronic filing services were provided by **AFG FOR ACCOUNTING SERVICES INC** .

2. ☐ Your return was accepted on _____ using a Personal Identification Number (PIN) as your electronic
signature. You entered a PIN or authorized the Electronic Return Originator (ERO) to enter or generate a PIN
for you. The Submission ID assigned to your return is _____ .

3. ☐ Your return was accepted on _____. Allow 4 to 6 weeks for the processing of your return.
The Earned Income Credit or a dependent's exemption on your return may be reduced or disallowed due to a
child's name and social security number mismatch.

4. ☐ Your electronic funds withdrawal payment request was accepted for processing.

5. ☐ Your electronic funds withdrawal payment request was not accepted for processing. Refer to the "If You Owe Tax" section.

6. ☐ Your Form 4868, Application for Automatic Extension of Time to File U.S. Individual Income Tax Return, was
accepted on _____ . The Submission ID assigned to your extension
is _____ .

## DO NOT SEND A PAPER COPY OF YOUR RETURN TO THE IRS.
## IF YOU DO, IT WILL DELAY THE PROCESSING OF THE RETURN.

### If You Need to Make a Change to Your Return

If you need to make a change or correct the return you filed electronically, you should send a Form 1040X, Amended U.S.
Individual Income Tax Return, to the IRS Submission Processing Center that processes paper returns for your area. The
address is available at *www.irs.gov*, or you can call the IRS toll-free at 1-800-829-1040.

### If You Need to Ask About Your Refund

The IRS notifies your Electronic Return Originator (ERO) when your return is accepted, usually within 48 hours.  If your
return was not accepted, the IRS notifies your ERO of the reasons for rejection. If it has been more than three weeks
since the IRS accepted your return and you have not received your refund, go to *www.irs.gov* and click on "Where's My
Refund?" to view your refund status. Exception: If box 3 above is checked, allow 4 to 6 weeks for processing of your
return. A notice will be sent to you advising of changes to your return.

Also, you can call the TeleTax line at 1-800-829-4477, for automated refund information. You should have available the
first social security number shown on your return, your filing status, and the exact amount of the refund you expect.
TeleTax gives you the date for mailing or depositing your refund. You should receive your refund check within 30 days of
the date given by TeleTax, or within one week of that date, if you chose direct deposit. If you do not receive it by then, or if
TeleTax does not give your refund information, call the Refund Hotline at 1-800-829-1954.

The IRS uses refunds to cover overdue taxes and notifies you when this occurs. The Fiscal Service offsets refunds through the Treasury Offset Program to cover past due child support, federal agency non-tax debts such as student loans and state income tax obligations. Fiscal Service sends you an offset notice if it applies your refund or part of your refund to non-tax debts. If you have questions about the offset, contact the agency identified in the notice. You may also call the Treasury Offset Program Call Center at 1-800-304-3107, if you have additional questions.

## If You Owe Tax

If your return has a balance due, you must pay the amount you owe by the prescribed due date. If you paid by electronic funds withdrawal (direct debit) or by credit card, no voucher is needed. The credit card service providers will charge a convenience fee based on the amount of taxes you are paying. The fees and the type of credit or debit cards accepted may vary between providers. You will be told the amount of the fee during the transaction and you will be given the option to either continue or end the transaction. For information on paying your taxes electronically, including by credit or debit card, go to *www.irs.gov/e-pay*.

If you are not paying electronically you may use Form 1040-V, Payment Voucher, which you can obtain from your Electronic Return Originator. If the IRS does not receive your payment by the prescribed due date, you will receive a notice that requests full payment of the tax due, plus penalties and interest. If you can not pay the amount in full, complete Form 9465, Installment Agreement Request, which you may file electronically. To apply for an installment agreement online, go to *www.irs.gov*. You may also order Form 9465 by calling 1-800-TAX-FORM (1-800-829-3676). If approved, the IRS charges a user fee to set up an installment agreement.

## If You Need to Inquire About Your Electronic Funds Withdrawal Payment

You may call 1-888-353-4537 to inquire about the status of your electronic funds withdrawal payment. If there is a change to the bank account information included on your return, you should call this number to cancel a scheduled payment. You should have available the social security number of the first person listed on the tax return, the payment amount, and the bank account number. Cancellation requests must be received no later than 11:59 p.m. E.T. two business days prior to the scheduled payment date.

## Tax Refund Related Financial Products

Financial institutions offer a variety of financial products to taxpayers based on their refunds. Contracts for financial products are between you and the financial institution. The IRS is not associated with the contract. **If you have questions about tax refund related products, contact your Electronic Return Originator or the lender.**

## Instructions for Electronic Return Originators

**Line 2** - PIN Presence Indicator - Check box 2 if the taxpayer entered a PIN or authorized the ERO to enter or generate the PIN for the taxpayer, and the Acknowledgement File PIN Presence Indicator is a "Practitioner PIN", "Self-Select PIN" or "Online Filer PIN." Form 8879, IRS *e-file* Signature Authorization, is required if the ERO enters or generates the PIN or if the Practitioner PIN method is used. **Use Form 8453, U.S. Individual Income Tax Transmittal for an IRS *e-file* Return, to send required paper forms or supporting documentation listed next to the form check boxes (do not send Forms W-2, W-2G, or 1099R).**

**Line 3** - Exception Processing - Check box 3 if the Acknowledgement File Acceptance Code equals "Exception." The acceptance code indicates that this return has been previously rejected and this subsequent submission still has invalid data.

**Line 4** - Payment Acknowledgement Literal - Check box 4 if the taxpayer requested to use electronic funds withdrawal to pay the balance due, and the Acknowledgement File Payment Acknowledgement Literal field equals "Payment Request Received."

**Line 5** - Payment Acknowledgement Literal - Check box 5 if the taxpayer requested to use electronic funds withdrawal to pay the balance due, and the Acknowledgement File Payment Acknowledgement Literal field does not equal "Payment Request Received." If box 5 is checked, inform the taxpayer that he/she must pay by check, money order, debit card, or credit card.

**Note:** EROs can use the Acknowledgement File information, translated by the transmitter, to complete Form 9325.

TOUFIC MELKI

# AFG FOR ACCOUNTING SERVICES INC

6000 STEVENSON AVENUE SUIT E
Alexandria, VA 22304

Phone: (703)921-0684  |  Fax:

TOUFIC MELKI
1385 TEMPLETON PLACE
Rockville, MD 20852

TOUFIC MELKI:

Enclosed is your 2019 Form 1040-X, Amended U.S. Individual Income Tax Return, prepared from the information provided. This return has been e-filed with the IRS and was accepted on June 04, 2022.

Your amended return reflects a refund of $164,720. You should receive a check for this amount once the IRS has processed your return.

Thank you for the opportunity to be of service. For further assistance with your tax return needs, contact our office at (703)921-0684.

Sincerely,


ASHRAF GADELRAB
AFG FOR ACCOUNTING SERVICES INC

**MARYLAND FORM**
## EL101

**e-File DECLARATION
FOR ELECTRONIC FILING**

191010020

**2019**

Keep this form for your records. Do not send this form to the State of Maryland unless specifically requested to do so. See Instructions.

Print Using Blue or Black Ink Only.

| TOUFIC | MI | MELKI | 064 |
|---|---|---|---|
| First Name | MI | Last Name | SSN/Taxpayer Identification Number |

| | MI | | |
|---|---|---|---|
| Spouse's First Name | MI | Spouse's Last Name | SSN/Taxpayer Identification Number |

### Part I     Tax Return Information (whole dollars only)

1.  Amount of overpayment to be applied to 2020 estimated tax . . . . . . . . . . . . . . . . . . . . . . . . .   1. _____ .

2.  Amount of overpayment to be refunded to you . . . . . . . . . . . . . . . . . . . . . **REFUND**  2. ___31521___ .

3.  Total amount due (Pay in full by April 15, 2020. See instructions.) . . . . . . . . . . . . . . . . . . .   3. _____ .

### Part II     Taxpayer Declaration and Signature Authorization

Under penalties of perjury, I declare that I have compared the information contained on my electronic return with the information that I provided to my Electronic Return Originator (ERO) or entered on-line and that the name(s) and amounts described above agree with the amounts shown on the corresponding lines of my 2019 Maryland electronic income tax return. To the best of my knowledge and belief, my return is true, correct and complete. I consent that my return, including accompanying schedules and statements, be sent to the Maryland Revenue Administration Division by my Electronic Return Originator or by my electronic return software provider.

**Your PIN: check one box only**

☐   I authorize  AFG FOR ACCOUNTING SERVICES IN  to enter or generate my PIN   | 3 | 4 | 4 | 9 | 1 | ←   Enter five digits. Do not enter all zeros.
ERO firm name
as my signature on my tax year 2019 electronically filed income tax return.

☒   I will enter my PIN as my signature on my tax year 2019 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature _____   Date _____

**Spouse's PIN: check one box only**

☐   I authorize _____  to enter or generate my PIN   | | | | | |   Enter five digits. Do not enter all zeros.
ERO firm name
as my signature on my tax year 2019 electronically filed income tax return.

☐   I will enter my PIN as my signature on my tax year 2019 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature _____   Date _____

### Practitioner PIN Method Returns Only

### Part III Certification and Authentication - Practitioner PIN Method Only
**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   | 5 | 4 | 9 | 4 | 5 | 7 | 3 | 6 | 8 | 9 | 7 |   Do not enter all zeros.

I certify this numeric entry is my PIN, which is my signature for the tax year 2019 electronically filed income tax return for the taxpayer(s). I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and the Maryland MeF Handbook for Authorized e-file Providers.

ERO's signature _____   Date  060222

COM/RAD-059     10/19                  Revised 10/16/19

## DO NOT MAIL

**DO NOT MAIL**

MARYLAND
FORM
**EL101**

e-File DECLARATION
FOR ELECTRONIC FILING
INSTRUCTIONS

**2019**

## Purpose of Form

Form EL101 is the declaration document and signature authorization for an electronically filed return by an Electronic Return Originator (ERO). Complete Form EL101 when the Practitioner PIN method is used or when the taxpayer authorizes the ERO to enter or generate the taxpayer's personal identification number (PIN) on his or her e-filed individual income tax return. The ERO must retain Form EL101 for 3 years from the return due date. **Note: Do not send this form to the State of Maryland unless specifically requested to do so.**

## When and How to Complete

| IF the ERO is... | Then... |
|---|---|
| Not using the Practitioner PIN method and the taxpayer enters his or her own PIN | Do not complete Form EL101. |
| Using the Practitioner PIN method and is authorized to enter or generate the taxpayer's PIN | Complete Form EL101, Parts I, II, and III. |
| Using the Practitioner PIN method and the taxpayer enters his or her own PIN | Complete Form EL101, Parts I, II and III. |
| Not using the Practitioner PIN method and is authorized to enter or generate the taxpayer's PIN | Complete Form EL101, Parts I and II. |

## ERO Responsibilities

**The ERO will:**

1. Enter the name(s) and Social Security number(s) of the taxpayer(s) at the top of the form.

2. Complete Part I using the amounts from the 2019 Maryland tax return of the taxpayer(s).

3. Enter or generate, if the taxpayer(s) authorizes, the PIN of the taxpayer(s) and enter it in the boxes provided in Part II.

4. Enter on the authorization line on Part II the ERO firm name (not the name of the person who prepared the return), if the ERO is authorized to enter the e-file PIN of the taxpayer(s).

5. After completing (1) through (4), give the taxpayer(s) Form EL101 for completion and review. The acceptable delivery methods include hand delivery, US mail, private delivery service, email and fax.

6. EROs may sign Part III of the form using a rubber stamp, mechanical device (such as a signature pen), or computer software program. The signature must include either a facsimile of the signature of the Individual ERO or of the printed name of the ERO.

**Note:** The ERO must receive the completed and signed Form EL101 from the taxpayer before the electronic return is transmitted. **Do not send this form to the State of Maryland unless specifically requested to do so.**

## Taxpayer Responsibilities

1. Verify the accuracy of the prepared income tax return, including direct deposit or direct debit information if applicable.

2. Check the appropriate box in Part II to authorize the ERO to enter or generate your e-file PIN or do it yourself.

3. Indicate or verify your e-file PIN when authorizing the ERO to enter or generate it (the e-file PIN must have five digits other than all zeroes).

4. Sign and date Form EL101. Taxpayers must sign Part II using handwritten signature, rubber stamp, mechanical device (such as signature pen) or computer software program.

5. Return the completed Form EL101 to the ERO by hand delivery, US mail, private delivery service or fax. **Note:** The return will not be transmitted until the ERO receives the signed EL101. **Do not send this form to the State of Maryland unless specifically requested to do so.**

## Payment Due Date

The due date for filing tax returns and making tax payments is April 15th. If the due date falls on a Saturday, Sunday, or legal holiday, the filing and/or payment must be made by the next business day. If your return has a balance due and you are not paying electronically, your payment must be made by the due date. However, if your e-filed return is filed timely and you are paying electronically, you have until April 30th to make your payment. Electronic payments can be made at **www.marylandtaxes.gov** under Payments for Individual Taxpayers.

**DO NOT MAIL**



| MARYLAND FORM **502** | **RESIDENT INCOME TAX RETURN** | 2019 |

195020020

$

OR FISCAL YEAR BEGINNING _____ 2019, ENDING _____

Print Using Blue or Black Ink Only

7064
Your Social Security Number

_____
Spouse's Social Security Number

TOUFIC
Your First Name                     MI

MELKI
Your Last Name

_____
Spouse's First Name                 MI

_____
Spouse's Last Name

1385 TEMPLETON PLACE
Current Mailing Address Line 1 (**Street No. and Street Name or PO Box**)

_____
Current Mailing Address Line 2 (**Apt. No., Suite No., Floor No.**)

ROCKVILLE
City or Town

MD
State

20852
ZIP Code + 4

---

Place your W-2 wage and tax statements and ATTACH HERE with one staple. Do not attach check or money order to Form 502. Attach check or money order to Form PV.

**REQUIRED:** Maryland Physical address of taxing area as of December 31, 2019 or last day of the taxable year for fiscal year taxpayers. **See Instruction 6. Part-year residents see Instruction 26.**

1609
4 Digit Political Subdivision Code (See Instruction 6)

CITY OF ROCKVILLE
Maryland Political Subdivision (See Instruction 6)

1385 TEMPLETON PLACE
Maryland Physical Address Line 1 (Street No. and Street Name) (No PO Box)

_____
Maryland Physical Address Line 2 (Apt No., Suite No., Floor No.) (No PO Box)

ROCKVILLE
City

MD
State

20852
ZIP Code + 4

MG
Maryland County

---

**FILING STATUS**

**CHECK ONE BOX ▶**

See Instruction 1 if you are required to file.

1. ☐ Single (If you can be claimed on another person's tax return, use Filing Status 6.)
2. ☐ Married filing joint return or spouse had no income
3. ☐ Married filing separately, Spouse SSN ▶ _____
4. ☒ Head of household
5. ☐ Qualifying widow(er) with dependent child
6. ☐ Dependent taxpayer (Enter 0 in Exemption Box (A) - See Instruction 7.)

---

**PART-YEAR RESIDENT**

See Instruction 26.

Dates of Maryland Residence (MM DD YYYY)    FROM _____ TO _____
Other state of residence: _____

If you began or ended legal residence in Maryland in 2019 place a **P** in the box · · · · · · · · · · · ▶ ☐

**MILITARY:** If you or your spouse has **non-Maryland** military income, place an **M** in the box · · · · · · ▶

Enter **Military Income** amount here:

---

**EXEMPTIONS**

See Instruction 10. Check appropriate box(es). **NOTE:** If you are claiming dependents, you **must attach the Dependents' Information Form 502B** to this form to receive the applicable exemption amount.

A. ▶ ☒ Yourself    ☐ Spouse    Enter number checked   [1]   See Instruction 10    A. $   0.

B. ▶ ☐ 65 or over  ▶ ☐ 65 or over

▶ ☐ Blind    ☐ Blind · · · · Enter number checked  ☐  X $1,000 · · · · B. $ _____.

C. ▶ Enter number from line 3 of Dependent Form 502B · · · · · · · · · [2]  See Instruction 10  C. $   0.

D. Enter Total Exemptions (Add A, B and C.) · · · · · · · · ▶ [3]  **Total Amount** · · · D. $  0.

---

COM/RAD-009

Revised 10/17/2019

■  **MARYLAND FORM**  **RESIDENT INCOME TAX RETURN**        **2019**
**502**                                                                          Page 2

195020120

NAME  MELKI                                          SSN        7064

| | | |
|---|---|---|
| **MARYLAND HEALTH CARE COVERAGE** See Instruction 3. | Check here ▶ ☐ If you do not have health care coverage | DOB (mm/dd/yyyy) ▶ _____ |
| | Check here ▶ ☐ If your spouse does not have health care coverage | DOB (mm/dd/yyyy) ▶ _____ |
| | Check here ▶ ☐ I authorize the Comptroller of Maryland to share information from this tax return with the Maryland Health Benefit Exchange for the purpose of determining pre-eligibility for no-cost or low-cost health care coverage. | |
| | E-mail address ▶ _____ | |

| | | | |
|---|---|---|---|
| **INCOME** See Instruction 11. | **1.** Adjusted gross income from your federal return | **1.** | 228221 |
| | **1a.** Wages, salaries and/or tips ▶ 1a. _____ | | |
| | **1b.** Earned income ▶ 1b. _____ | | |
| | **1c.** Capital Gain or (loss) ▶ 1c. 9567 | | |
| | **1d.** Taxable Pensions, IRAs, Annuities **(Attach Form 502R.)** ▶ 1d. 87800 | | |
| | **1e.** Place a "Y" in this box if the amount of your investment income is more than $3,600 ▶ | | Y |
| **ADDITIONS TO INCOME** See Instruction 12. | **2.** Tax-exempt interest on state and local obligations (bonds) other than Maryland | ▶ **2.** | _____ |
| | **3.** State retirement pickup | ▶ **3.** | _____ |
| | **4.** Lump sum distributions (from worksheet in Instruction 12.) | ▶ **4.** | _____ |
| | **5.** Other additions (Enter code letter(s) from Instruction 12.) ☐☐☐☐ | ▶ **5.** | _____ |
| | **6.** Total additions to Maryland income (Add lines 2 through 5.) | **6.** | _____ |
| | **7.** Total federal adjusted gross income and Maryland additions (Add lines 1 and 6.) | **7.** | 228221 |
| **SUBTRACTIONS FROM INCOME** See Instruction 13. | **8.** Taxable refunds, credits or offsets of state and local income taxes included in line 1 | **8.** | _____ |
| | **9.** Child and dependent care expenses | **9.** | _____ |
| | **10a.** Pension exclusion from worksheet (13A) . . . . . . . **Yourself** ▶ ☐ **Spouse** ▶ ☐ | **10a.** | _____ |
| | **10b.** Pension exclusion from worksheet (13E) . . . . . . . **Yourself** ▶ ☐ **Spouse** ▶ ☐ | **10b.** | _____ |
| | **11.** Taxable Social Security and RR benefits (Tier I, II and supplemental) included in line 1 | **11.** | _____ |
| | **12.** Income received during period of nonresidence (See Instruction 26.) | **12.** | _____ |
| | **13.** Subtractions from attached Form 502SU . . . . . . . ☐☐☐☐ | **13.** | _____ |
| | **14.** Two-income subtraction from worksheet in Instruction 13 | **14.** | _____ |
| | **15.** Total subtractions from Maryland income (Add lines 8 through 14.) | **15.** | _____ |
| | **16.** Maryland adjusted gross income (Subtract line 15 from line 7.) | **16.** | 228221 |

**All taxpayers must select one method and check the appropriate box.**

| | |
|---|---|
| **DEDUCTION METHOD** See Instruction 16. | ▶ ☐ **STANDARD DEDUCTION METHOD** (Enter amount on line 17.) |
| | ▶ ☒ **ITEMIZED DEDUCTION METHOD** (Complete lines 17a and 17b.) |

**17a.** Total federal itemized deductions (from line 17, federal Schedule A) . . . . ▶ 17a.  83845
**17b.** State and local income taxes (See Instruction 14.) . . . . . . . . . . ▶ 17b.  1924
Subtract line 17b from line 17a and enter amount on line 17.
**17.** Deduction amount (Part-year residents see Instruction 26 (l and m).) . . . . . . ▶ **17.**  81921

**18.** Net income (Subtract line 17 from line 16.) . . . . . . . . . . **18.**  146300
**19.** Exemption amount from Exemptions area (See Instruction 10.) . . . . . . . . **19.**  _____
**20.** Taxable net income (Subtract line 19 from line 18.) . . . . . . . . . . **20.**  146300

■                                                                                        ■

COM/RAD-009                              Revised 10/17/2019

| | | | |
|---|---|---|---|
| ■ | MARYLAND FORM **502** | RESIDENT INCOME TAX RETURN | **2019** Page 3 |



195020220

NAME MELKI                                                SSN    7064

| | | | |
|---|---|---|---|
| **MARYLAND TAX COMPUTATION** | 21. | **Maryland tax** (from Tax Table or Computation Worksheet Schedules I or II) . . . . . . . . . . 21. | 6897 . |
| | 22. | Earned income credit (EIC) (See Instruction 18.) . . . . . . . . . . . . . . . . ▶ 22. | . |
| | | Check this box if you are claiming the Maryland Earned Income Credit, □ but do not qualify for the federal Earned Income Credit. | |
| | 23. | Poverty level credit (See Instruction 18.) . . . . . . . . . . . . . . . ▶ 23. | . |
| | 24. | Other income tax credits for individuals from Part AA, line 13 of Form 502CR (**Attach Form 502CR.**) . . . 24. | . |
| | 25. | Business tax credits . . . . . **You must file this form electronically to claim business tax credits on Form 500CR.** | |
| | 26. | Total credits (Add lines 22 through 25.) . . . . . . . . . . . . . . . . . 26. | . |
| | 27. | Maryland tax after credits (Subtract line 26 from line 21.) If less than 0, enter 0 . . . . . . . . . . 27. | 6897 . |
| **LOCAL TAX COMPUTATION** | 28. | Local tax (See Instruction 19 for tax rates and worksheet.) **Multiply line 20 by your local tax rate** .0 320 or use the Local Tax Worksheet . . . . . . . . . 28. | 4682 . |
| | 29. | Local earned income credit (from Local Earned Income Credit Worksheet in Instruction 19.) . . . 29. | . |
| | 30. | Local poverty level credit (from Local Poverty Level Credit Worksheet in Instruction 19.) . . . . . 30. | . |
| | 31. | Local tax credit from Part BB, line 1 of Form 502CR (**Attach Form 502CR.**). . . . . 31. | . |
| | 32. | Total credits (Add lines 29 through 31.) . . . . . . . . . . . . . . . . . 32. | . |
| | 33. | **Local tax** after credits (Subtract line 32 from line 28.) If less than 0, enter 0 . . . . . . . 33. | 4682 . |
| | 34. | Total Maryland and local tax (Add lines 27 and 33.) . . . . . . . . . . . . . 34. | 11579 . |
| **CONTRIBUTIONS** See Instruction 20. | 35. | Contribution to Chesapeake Bay and Endangered Species Fund . . . . . . . ▶ 35. | . |
| | 36. | Contribution to Developmental Disabilities Services and Support Fund . . . . . ▶ 36. | . |
| | 37. | Contribution to Maryland Cancer Fund . . . . . . . . . . . . . . . ▶ 37. | . |
| | 38. | Contribution to Fair Campaign Financing Fund . . . . . . . . . . . ▶ 38. | . |
| | 39. | **Total Maryland income tax, local income tax and contributions** (Add lines 34 through 38.) . . . . . . 39. | 11579 . |
| | 40. | Total Maryland and local tax withheld (Enter total from your W-2 and 1099 forms and attach if MD tax is withheld.) . . . . . . . . . . . . . . . . ▶ 40. | . |
| | 41. | 2019 estimated tax payments, amount applied to 2018 return, payment made with an extension request, and **Form MW506NRS** . . . . . . . . . . . . ▶ 41. | 43100 . |
| | 42. | Refundable earned income credit (from worksheet in Instruction 21) . . . . . . . ▶ 42. | . |
| | 43. | Refundable income tax credits from Part CC, line 7 of Form 502CR. (**Attach Form 502CR.** See Instruction 21.) . . . . . . . . . . . . . 43. | . |
| | 44. | Total payments and credits (Add lines 40 through 43.) . . . . . . . . . . . . 44. | 43100 . |
| | 45. | Balance due (If line 39 is more than line 44, subtract line 44 from 39. See Instruction 22.) . . . . . . . . . . . . . . . . . . . . . ▶ 45. | . |
| | 46. | Overpayment (If line 39 is less than line 44, subtract line 39 from line 44.) . . . . . . ▶ 46. | 31521 . |
| **REFUND** | 47. | **Amount of overpayment TO BE APPLIED TO 2020 ESTIMATED TAX.** . . . . . ▶ 47. | . |
| | 48. | Amount of overpayment **TO BE REFUNDED TO YOU** (Subtract line 47 from line 46.) See line 51 . . . . . . . . . . **REFUND** ▶ 48. | 31521 . |
| | 49. | Check here □ if you are attaching Form 502UP. Enter interest charges from line 18 of Form 502UP . . . . . . . . or for late filing . . . . . . . . ▶ 49. | . |
| **AMOUNT DUE** | 50. | **TOTAL AMOUNT DUE** (Add lines 45 and 49.) **IF $1 OR MORE, PAY IN FULL WITH THIS RETURN. INCLUDE FORM PV** . . . . . . . . . . . . 50. | . |

■                                                                                            ■

COM/RAD-009                              Revised 10/17/2019



**MARYLAND FORM 502** — **RESIDENT INCOME TAX RETURN** — **2019** Page 4

195020320

NAME MELKI    SSN 7064

**DIRECT DEPOSIT OF REFUND** (See Instruction 22.) Be sure the account information is correct. **For Splitting Direct Deposit**, see Form 588. If this refund will go to an account outside of the United States, then to comply with banking rules, place a "Y" in this box ▶ ☐ and see Instruction 22. For the direct deposit option, complete the following information clearly and legibly.

**51a.** Type of account: ▶ ☒ Checking ☐ Savings

**51b.** Routing Number (9-digits) ▶ _445_    **51c.** Account Number ▶ _606_

▶ 7033958683
Daytime telephone no.        Home telephone no.        CODE NUMBERS (3 digits per line)

Check here ☐ if you authorize your preparer to discuss this return with us. Check here ▶ ☐ if you authorize your paid preparer not to file electronically. Check here ▶ ☐ if you agree to receive your 1099G Income Tax Refund statement electronically. (See Instruction 24.)

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements and to the best of my knowledge and belief it is true, correct and complete. If prepared by a person other than taxpayer, the declaration is based on all information of which the preparer has any knowledge.

Your signature        Date        Spouse's signature        Date

ASHRAF GADELRAB
Printed name of the Preparer / or Firm's name

6000 STEVENSON AVENUE SUIT E
Street address of preparer or Firm's address

ALEXANDRIA, VA 22304
City, State, ZIP Code + 4

Signature of preparer other than taxpayer **(Required by Law)**

7039210684        P00139837
Telephone number of preparer    Preparer's PTIN **(Required by Law)**

**For returns filed without payments, mail your completed return to:**

Comptroller of Maryland
Revenue Administration Division
110 Carroll Street
Annapolis, MD 21411-0001

**For returns filed with payments, attach check or money order to Form PV. Make checks payable to Comptroller of Maryland. Do not attach Form PV or check/money order to Form 502. Place Form PV with attached check/money order on TOP of Form 502 and mail to:**

Comptroller of Maryland
Payment Processing
PO Box 8888
Annapolis, MD 21401-8888

COM/RAD-009        Revised 10/17/2019



**MARYLAND FORM**
# 502B

**Dependents' Information**
(Attach to Form 502, 505 or 515.)



19502B020

**2019**

Print Using Blue or Black Ink Only

7064
► Your Social Security Number          ► Spouse's Social Security Number

TOUFIC
Your First Name                                    MI

MELKI
Your Last Name

Spouse's First Name                                MI

Spouse's Last Name

## Summary

1. Enter the total number checked below for Regular dependents (4) . . . . . . . . . . . . . . . . . . . . . . ► 1.   2

2. Enter the total number checked below for dependents 65 or over (5) . . . . . . . . . . . . . . . . . . . ► 2. _____

3. Total dependent exemptions (Add lines 1 and 2 and enter the total here and on line (C) of the Exemptions area of Form 502, 505 or 515.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3.   2

## Dependents (If a dependent listed below is age 65 or over, check both 4 and 5.)

► 1.  First name _____ MI  T  ► Last name  MELKI          Check here ►  X  if this dependent does
       Social Security Number   Relationship           Regular    65 or over   not have health care coverage
► 2.  _____  3. DAUGHTER _____   4. X    5. __     DOB (MM/DD/YYYY) ► _____

► 1.  First name _____ MI  __ ► Last name  MELKI          Check here ►  X  if this dependent does
       Social Security Number   Relationship           Regular    65 or over   not have health care coverage
► 2.  _____  3. SON _____      4. X    5. __     DOB (MM/DD/YYYY) ► _____

► 1.  First name _____ MI  __ ► Last name _____          Check here ►  __  if this dependent does
       Social Security Number   Relationship           Regular    65 or over   not have health care coverage
► 2.  _____  3. _____          4. __   5. __     DOB (MM/DD/YYYY) ► _____

► 1.  First name _____ MI  __ ► Last name _____          Check here ►  __  if this dependent does
       Social Security Number   Relationship           Regular    65 or over   not have health care coverage
► 2.  _____  3. _____          4. __   5. __     DOB (MM/DD/YYYY) ► _____

► 1.  First name _____ MI  __ ► Last name _____          Check here ►  __  if this dependent does
       Social Security Number   Relationship           Regular    65 or over   not have health care coverage
► 2.  _____  3. _____          4. __   5. __     DOB (MM/DD/YYYY) ► _____

► 1.  First name _____ MI  __ ► Last name _____          Check here ►  __  if this dependent does
       Social Security Number   Relationship           Regular    65 or over   not have health care coverage
► 2.  _____  3. _____          4. __   5. __     DOB (MM/DD/YYYY) ► _____

COM/RAD-026                          Revised 09/24/2019



**MARYLAND FORM 502R**

**RETIREMENT INCOME**
ATTACH TO YOUR FORM 502



**2019**

19502R020

The Maryland General Assembly enacted House Bill 1148 in the 2016 Session requiring the collection of information detailing the amount of retirement income reported by an individual and/or their spouse by source.

**Part 1**

| TOUFIC | | MELKI | 7064 |
|---|---|---|---|
| Your First Name | MI | Your Last Name | Your Social Security Number |

| | | | |
|---|---|---|---|
| Spouse's First Name | MI | Spouse's Last Name | Spouse's Social Security Number |

**Part 2**

Your Age 58    Spouse's Age 0

**Part 3**

Are you or your spouse totally and permanently disabled? (Check if **Yes**):  ☐ You    ☐ Spouse

**Part 4**    Retirement and Pension Benefits: Determine your source of retirement income and input the required information in the appropriate areas below.

**Source description:**                                        **Amount included in Federal Adjusted Gross Income**

| | You | Spouse |
|---|---|---|
| 1. Retirement income received as a pension, annuity or endowment from an "employee retirement system" qualified under Sections 401(a), 403 or 457(b) of the Internal Revenue Code, Disability retirement pension or annuity included on line 1 of federal form 1040. (Do not include a traditional, Roth or SIMPLE individual retirement account or annuity (IRA), a simplified employee plan (SEP), a Keogh plan, an ineligible deferred compensation plan or foreign retirement income.) | 1a. _____.00 | 1b. _____.00 |
| 2. An IRA under Section 408 (excluding Section 408(k) of the Internal Revenue Code. Examples include a SIMPLE IRA under Section 408(p) of the Internal Revenue Code and a traditional IRA | 2a. _____.00 | 2b. _____.00 |
| 3. An IRA consisting entirely of contributions rolled over from a *defined benefit plan* . . . | 3a. _____.00 | 3b. _____.00 |
| 4. A simplified employee pension (SEP) under Section 408(k) of the Internal Revenue Code | 4a. _____.00 | 4b. _____.00 |
| 5. A Roth IRA under Section 408A of the Internal Revenue Code | 5a. _____.00 | 5b. _____.00 |
| 6. An ineligible deferred compensation plan under Section 457(f) of the Internal Revenue Code . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6a. _____.00 | 6b. _____.00 |
| 7. Other retirement income (for example, a Keogh Plan, also known as an HR-10), including foreign retirement income . . . . . . . . . . . . . . . . . . . . . | 7a. _____.00 | 7b. _____.00 |
| 8. **Total: Add the amounts in the above columns and enter here.** (This line should reflect the total amount of pension, disability pension, IRA and annuities reported as income on lines 1, 4b, and 4d of your federal Form 1040) . . . . . . . . . 8. _____.00 | | |

**Part 5**                                                                          **You**          **Spouse**

| | You | Spouse |
|---|---|---|
| 9. Total benefits you received from Social Security and/or Railroad Retirement, Tier I and Tier II (See Instructions for Part 5) . . . . . . . . . . . . . . . . | 9a. _____.00 | 9b. _____.00 |
| 10. Amount of military retirement income subtracted on Maryland Form 502 (from code letter u on Form 502SU) . . . . . . . . . . . . . . . . . . . . | 10a. _____.00 | 10b. _____.00 |

**Part 6**    **If you claimed a Pension Exclusion on line 10a of Maryland Form 502, complete Part 6 using information from Worksheet 13A of the Maryland Resident Income Tax Return Instructions.**

| | You | Spouse |
|---|---|---|
| 11. Pension Exclusion (from line 5 of Worksheet 13A) . . . . . . . . . . . . . | 11a. _____.00 | 11b. _____.00 |

**Part 7**    **If you claimed the Retired Correctional Officer, Law Enforcement Officer, or Fire, Rescue, or Emergency Services Personnel pension exclusion (from line 10b on Form 502), complete Part 7 using information from Worksheet 13E of the Maryland Resident Income Tax Return Instructions.**

| | You | Spouse |
|---|---|---|
| 12. Retired Correctional Officer, Law Enforcement Officer or Fire, Rescue, or Emergency Services Personnel pension exclusion (from line 8 of Worksheet 13E) . . . . . . . | 12a. _____.00 | 12b. _____.00 |



**MARYLAND SCHEDULE K-1 (510)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**



**2019**

19510K020

OR FISCAL YEAR BEGINNING ___0101___ 2019, ENDING ___123119___

## INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)

TOUFIC MELKI MD
PTE Name

522000342
PTE FEIN

15020 SHADY GROVE RD          ROCKVILLE          MD     20850
Street Address                          City                      State   ZIP Code          +4

## INFORMATION ABOUT THE MEMBER

Member Number: 1          Member Name: TOUFIC MELKI          Member's SSN/FEIN: 7064

1385 TEMPLETON PLACE          ROCKVILLE          MD     20852
Street Address                          City                      State   ZIP Code          +4

Resident? [X] Yes [ ] No          Distributive or Pro Rata Share Percentage  100.000000%

### A. Member's Income
| | | |
|---|---|---|
| 1. Distributive or pro rata share of income from federal Schedule K-1 . . . . . . . . . . . . . . . . 1. | | 130825 . |
| 2. Distributive or pro rata share allocable to Maryland (Nonresidents only) . . . . . . . . . . . . . . . . 2. | | 0 . |

### B. Additions
| | | |
|---|---|---|
| 1. Non-Maryland municipal interest and dividends . . . . . . . . . . . . . . . . . . . . . . . . . 1. | | . |
| 2. Tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. | | . |
| 3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. | | . |
| 4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . . 4. | | . |
| 5. Other additions (Specify additions with amounts in part G of this form.) . . . . . . . . . . . . 5. | | . |

### C. Subtractions
| | | |
|---|---|---|
| 1. Income from U.S. obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. | | . |
| 2. Work opportunity credit salary expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. | | . |
| 3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. | | . |
| 4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . . . . . 4. | | . |
| 5. Other subtractions (Specify subtractions with amounts in part G of this form.) . . . . . . . . . 5. | | . |

### D. Nonresident Tax - Enter the member's distributive or pro rata share
| | | |
|---|---|---|
| 1. Nonresident tax paid by this PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. | | . |
| 2. Nonresident tax paid by other PTEs on behalf of this entity . . . . . . . . . . . . . . . . . . 2. | | . |
| 3. Total (Add lines 1 and 2. Members: Include this amount on Form 500, line 15f; Form 502CR, Part CC, line 5; Form 504, line 29; Form 505, line 45; Form 510, line 16c.) . . . . . . . . . . 3. | | . |

### E. Credits (***Required documentation or certification must be attached.)
**Nonrefundable Credits**
| | | |
|---|---|---|
| 1. Enterprise Zone Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. | | . |
| 2. Maryland Disability Employment Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . 2. | | . |
| 3. Job Creation Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. | | . |
| 4. Community Investment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4. | | . |
| 5. Businesses that Create New Jobs Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . 5. | | . |
| 6. Qualified Vehicle Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. | | . |
| 7. Employer-Provided Long-Term Insurance Tax Credit . . . . . . . . . . . . . . . . . . . . . 7. | | . |
| 8. Security Clearance Cost Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8. | | . |
| 9. Small Businesses First-Year Leasing Security Clearance Costs Tax Credit***. . . . . . . . . 9. | | . |
| 10. Research and Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . 10. | | . |
| 11. Commuter Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11. | | . |
| 12. Maryland-Mined Coal Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12. | | . |

COM/RAD-045                          Revised 09/30/2019



**MARYLAND SCHEDULE K-1 (510)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**



**2019**

19510K020

OR FISCAL YEAR BEGINNING   0101  2019, ENDING  123119

## INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)

RETIN ONE LLC
PTE Name

461142816
PTE FEIN

15020 SHADY GROVE ROAD SUITE 3    ROCKVILLE    MD    20850
Street Address                                    City              State    ZIP Code    +4

## INFORMATION ABOUT THE MEMBER

1    TOUFIC MELKI
Member Number    Member Name

7064
Member's SSN/FEIN

1385 TEMPLETON PLACE        ROCKVILLE    MD    20852
Street Address                          City              State    ZIP Code    +4

Resident?  [X] Yes  [ ] No        Distributive or Pro Rata Share Percentage  90.000000%

### A. Member's Income
1. Distributive or pro rata share of income from federal Schedule K-1 . . . . . . . . . . . . . 1. _____ 0 .
2. Distributive or pro rata share allocable to Maryland (Nonresidents only) . . . . . . . . . . . 2. _____ 0 .

### B. Additions
1. Non-Maryland municipal interest and dividends . . . . . . . . . . . . . . . . . . . . . 1. _____ .
2. Tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____ .
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ .
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . 4. _____ .
5. Other additions (Specify additions with amounts in part G of this form.) . . . . . . . . . 5. _____ .

### C. Subtractions
1. Income from U.S. obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ .
2. Work opportunity credit salary expense . . . . . . . . . . . . . . . . . . . . . . . . 2. _____ .
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ .
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . 4. _____ .
5. Other subtractions (Specify subtractions with amounts in part G of this form.) . . . . . . 5. _____ .

### D. Nonresident Tax - Enter the member's distributive or pro rata share
1. Nonresident tax paid by this PTE . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ .
2. Nonresident tax paid by other PTEs on behalf of this entity . . . . . . . . . . . . . . . 2. _____ .
3. Total (Add lines 1 and 2. Members: Include this amount on Form 500, line 15f; Form 502CR, Part CC, line 5; Form 504, line 29; Form 505, line 45; Form 510, line 16c.) . . . . . . . . . . 3. _____ .

### E. Credits (***Required documentation or certification must be attached.)
#### Nonrefundable Credits
1. Enterprise Zone Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ .
2. Maryland Disability Employment Tax Credit***. . . . . . . . . . . . . . . . . . . . . 2. _____ .
3. Job Creation Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____ .
4. Community Investment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . 4. _____ .
5. Businesses that Create New Jobs Tax Credit . . . . . . . . . . . . . . . . . . . . . 5. _____ .
6. Qualified Vehicle Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. _____ .
7. Employer-Provided Long-Term Insurance Tax Credit . . . . . . . . . . . . . . . . . . 7. _____ .
8. Security Clearance Cost Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . 8. _____ .
9. Small Businesses First-Year Leasing Security Clearance Costs Tax Credit***. . . . . . . . 9. _____ .
10. Research and Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . 10. _____ .
11. Commuter Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11. _____ .
12. Maryland-Mined Coal Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . 12. _____ .



**MARYLAND SCHEDULE K-1 (510)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**



**2019**

19510K020

OR FISCAL YEAR BEGINNING ___0101___ 2019, ENDING ___123119___

## INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)

THE BLACKSTONE GROUP LP
PTE Name

208875684
PTE FEIN

345 PARK AVENUE
Street Address

NEWYORK
City

NY
State

10154
ZIP Code

+4

## INFORMATION ABOUT THE MEMBER

1000000000
Member Number

TOUFIC MELKI
Member Name

7064
Member's SSN/FEIN

1385 TEMPLETON PLACE
Street Address

ROCKVILLE
City

MD
State

20852
ZIP Code

+4

Resident? [X] Yes [ ] No          Distributive or Pro Rata Share Percentage   0.000017 %

### A. Member's Income
1. Distributive or pro rata share of income from federal Schedule K-1 . . . . . . . . . . . . . . 1. _____0___
2. Distributive or pro rata share allocable to Maryland (Nonresidents only) . . . . . . . . . . . . 2. _____0___

### B. Additions
1. Non-Maryland municipal interest and dividends . . . . . . . . . . . . . . . . . . . . . 1. _____.___
2. Tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. _____.___
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____.___
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . 4. _____.___
5. Other additions (Specify additions with amounts in part G of this form.) . . . . . . . . . . 5. _____.___

### C. Subtractions
1. Income from U.S. obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____.___
2. Work opportunity credit salary expense . . . . . . . . . . . . . . . . . . . . . . . . 2. _____.___
3. Net decoupling modification . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____.___
4. Net decoupling modification from another PTE . . . . . . . . . . . . . . . . . . . . 4. _____.___
5. Other subtractions (Specify subtractions with amounts in part G of this form.) . . . . . . . 5. _____.___

### D. Nonresident Tax - Enter the member's distributive or pro rata share
1. Nonresident tax paid by this PTE . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____.___
2. Nonresident tax paid by other PTEs on behalf of this entity . . . . . . . . . . . . . . . 2. _____.___
3. Total (Add lines 1 and 2. Members: Include this amount on Form 500, line 15f; Form 502CR, Part CC, line 5; Form 504, line 29; Form 505, line 45; Form 510, line 16c.) . . . . . . . . . 3. _____.___

### E. Credits (***Required documentation or certification must be attached.)
**Nonrefundable Credits**
1. Enterprise Zone Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____.___
2. Maryland Disability Employment Tax Credit***. . . . . . . . . . . . . . . . . . . . . 2. _____.___
3. Job Creation Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. _____.___
4. Community Investment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . 4. _____.___
5. Businesses that Create New Jobs Tax Credit . . . . . . . . . . . . . . . . . . . . . . 5. _____.___
6. Qualified Vehicle Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. _____.___
7. Employer-Provided Long-Term Insurance Tax Credit . . . . . . . . . . . . . . . . . . 7. _____.___
8. Security Clearance Cost Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . 8. _____.___
9. Small Businesses First-Year Leasing Security Clearance Costs Tax Credit***. . . . . . . . 9. _____.___
10. Research and Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . 10. _____.___
11. Commuter Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11. _____.___
12. Maryland-Mined Coal Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . 12. _____.___



**MARYLAND SCHEDULE K-1 (510)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**

**2019** page 2

19510K120

NAME TOUFIC MELKI          FEIN     7064

| | | |
|---|---|---|
| 13. | Oyster Shell Recycling Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 13. _____.___ |
| 14. | Energy Storage Systems Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 14. _____.___ |
| 15. | Cybersecurity Incentive Tax Credit for Buyers of Cybersecurity Technology or Cybersecurity Services*** . . . . . . . . . . . . . . . . . . . . . . . . | 15. _____.___ |
| 16. | Wineries and Vineyards Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 16. _____.___ |
| 17. | Endow Maryland Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 17. _____.___ |
| 18. | Preservation and Conservation Easements Tax Credit*** . . . . . . . . . . . . | 18. _____.___ |
| 19. | Apprentice Employee Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 19. _____.___ |
| 20. | Qualified Farms Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 20. _____.___ |
| 21. | Qualified Veteran Employees Tax Credit*** . . . . . . . . . . . . . . . . . . | 21. _____.___ |
| 22. | Endowments of Maryland Historically Black Colleges and Universities*** . . . | 22. _____.___ |

### Refundable Credits

| | | |
|---|---|---|
| 23. | Cybersecurity Incentive Tax Credit for Investors in Cybersecurity*** . . . . . | 23. _____.___ |
| 24. | Film Production Activity Tax Credit*** . . . . . . . . . . . . . . . . . . . . | 24. _____.___ |
| 25. | Biotechnology Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . | 25. _____.___ |
| 26. | Clean Energy Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . . | 26. _____.___ |
| 27. | Small Business Relief Tax Credit*** . . . . . . . . . . . . . . . . . . . . . | 27. _____.___ |
| 28. | Small Business Research & Development Tax Credit*** . . . . . . . . . . . . | 28. _____.___ |
| 29. | Heritage Structure Rehabilitation Tax Credit*** . . . . . . . . . . . . . . . | 29. _____.___ |
| 30. | Aerospace, Electronics, or Defense Contracts Tax Credit*** . . . . . . . . . | 30. _____.___ |
| 31. | More Jobs for Marylanders Tax Credit*** . . . . . . . . . . . . . . . . . . | 31. _____.___ |

### One Maryland Economic Development Tax Credit*** Certified after June 30, 2018

☐ Refundable    ☐ Nonrefundable

| | | |
|---|---|---|
| 32a. | Total number of "qualified employees" . . . . . . . . . . . . . . . . . . . . | 32a. _____ |
| 32b. | If the amount on line 32a is less than the minimum number of qualified employees required to qualify for the project tax credit, has the PTE maintained at least the minimum number of qualified employees required to qualify for the project tax credit for at least 5 years? | |

☐ Yes    ☐ No

### Enter Member's Distributive or Pro Rata share of the Following:

| | | |
|---|---|---|
| 33. | Portion of PTE's income attributable to project . . . . . . . . . . . . . . . | 33. _____.___ |
| 34. | Amount of Maryland income tax required to be withheld from employees reported on line 32a of this form . . . . . . . . . . . . . . . . . . . . . . . . | 34. _____.___ |
| 35. | Total eligible cumulative project costs ($500,000 PTE minimum)(PTE maximum amounts.: For $1,000,000 maximum credit, at least 10 but fewer than 25 qualified employees. For $2,500,000 maximum credit, at least 25 but fewer than 50 qualified employees. For $5,000,000 maximum credit, at least 50 qualified employees.) . . . . . . | 35. _____.___ |

### One Maryland Economic Development Tax Credit*** Certified before July 1, 2018

☐ Refundable    ☐ Nonrefundable

| | | |
|---|---|---|
| 36a. | Total number of "qualified employees" . . . . . . . . . . . . . . . . . . . . | 36a. _____ |
| 36b. | If the amount on line 36a is less than 25, has the PTE maintained at least 25 qualified employees for at least 5 years? | |

☐ Yes    ☐ No

### Enter Member's Distributive or Pro Rata share of the Following:

| | | |
|---|---|---|
| 37. | Portion of PTE's income attributable to project . . . . . . . . . . . . . . . | 37. _____.___ |
| 38. | Non-project taxable income from PTE . . . . . . . . . . . . . . . . . . . . | 38. _____.___ |
| 39. | Number of "qualified employees" multiplied by $10,000 . . . . . . . . . . . | 39. _____.___ |
| 40 | Amount of Maryland income tax required to be withheld from employees reported on line 36a of this form . . . . . . . . . . . . . . . . . . . . . . . . | 40. _____.___ |
| 41. | Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.). . . . . . . | 41. _____.___ |
| 42. | Total cumulative eligible start-up costs ($500,000 PTE maximum) . . . . . . | 42. _____.___ |



**MARYLAND SCHEDULE K-1 (510)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**

**2019**
page 2

19510K120

NAME TOUFIC MELKI          FEIN    7064

| | | |
|---|---|---|
| 13. | Oyster Shell Recycling Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13. |
| 14. | Energy Storage Systems Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14. |
| 15. | Cybersecurity Incentive Tax Credit for Buyers of Cybersecurity Technology or Cybersecurity Services*** . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15. |
| 16. | Wineries and Vineyards Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16. |
| 17. | Endow Maryland Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17. |
| 18. | Preservation and Conservation Easements Tax Credit*** . . . . . . . . . . . . . . . . . | 18. |
| 19. | Apprentice Employee Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19. |
| 20. | Qualified Farms Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20. |
| 21. | Qualified Veteran Employees Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . | 21. |
| 22. | Endowments of Maryland Historically Black Colleges and Universities*** . . . . . . . . . | 22. |

**Refundable Credits**

| | | |
|---|---|---|
| 23. | Cybersecurity Incentive Tax Credit for Investors in Cybersecurity*** . . . . . . . . . . | 23. |
| 24. | Film Production Activity Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 24. |
| 25. | Biotechnology Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . | 25. |
| 26. | Clean Energy Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . | 26. |
| 27. | Small Business Relief Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . | 27. |
| 28. | Small Business Research & Development Tax Credit*** . . . . . . . . . . . . . . . . . | 28. |
| 29. | Heritage Structure Rehabilitation Tax Credit*** . . . . . . . . . . . . . . . . . . . . | 29. |
| 30. | Aerospace, Electronics, or Defense Contracts Tax Credit*** . . . . . . . . . . . . . . | 30. |
| 31. | More Jobs for Marylanders Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . | 31. |

**One Maryland Economic Development Tax Credit*** Certified after June 30, 2018**

☐ Refundable     ☐ Nonrefundable

| | | |
|---|---|---|
| 32a. | Total number of "qualified employees" . . . . . . . . . . . . . . . . . . . . . . . . | 32a. |
| 32b. | If the amount on line 32a is less than the minimum number of qualified employees required to qualify for the project tax credit, has the PTE maintained at least the minimum number of qualified employees required to qualify for the project tax credit for at least 5 years? | |
| | ☐ Yes     ☐ No | |

**Enter Member's Distributive or Pro Rata share of the Following:**

| | | |
|---|---|---|
| 33. | Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . . . | 33. |
| 34. | Amount of Maryland income tax required to be withheld from employees reported on line 32a of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34. |
| 35. | Total eligible cumulative project costs ($500,000 PTE minimum)(PTE maximum amounts.: For $1,000,000 maximum credit, at least 10 but fewer than 25 qualified employees. For $2,500,000 maximum credit, at least 25 but fewer than 50 qualified employees. For $5,000,000 maximum credit, at least 50 qualified employees.) . . . . . . . . | 35. |

**One Maryland Economic Development Tax Credit*** Certified before July 1, 2018**

☐ Refundable     ☐ Nonrefundable

| | | |
|---|---|---|
| 36a. | Total number of "qualified employees" . . . . . . . . . . . . . . . . . . . . . . . . | 36a. |
| 36b. | If the amount on line 36a is less than 25, has the PTE maintained at least 25 qualified employees for at least 5 years? | |
| | ☐ Yes     ☐ No | |

**Enter Member's Distributive or Pro Rata share of the Following:**

| | | |
|---|---|---|
| 37. | Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . . . | 37. |
| 38. | Non-project taxable income from PTE . . . . . . . . . . . . . . . . . . . . . . . . . | 38. |
| 39. | Number of "qualified employees" multiplied by $10,000 . . . . . . . . . . . . . . . . | 39. |
| 40 | Amount of Maryland income tax required to be withheld from employees reported on line 36a of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40. |
| 41. | Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.). . . . . . . | 41. |
| 42. | Total cumulative eligible start-up costs ($500,000 PTE maximum) . . . . . . . . . . . | 42. |



**MARYLAND SCHEDULE K-1 (510)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**

19510K120

**2019** page 2

NAME TOUFIC MELKI          FEIN    7064

| | | |
|---|---|---|
| 13. | Oyster Shell Recycling Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13. _____ . ___ |
| 14. | Energy Storage Systems Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . | 14. _____ . ___ |
| 15. | Cybersecurity Incentive Tax Credit for Buyers of Cybersecurity Technology or | |
| | Cybersecurity Services*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15. _____ . ___ |
| 16. | Wineries and Vineyards Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 16. _____ . ___ |
| 17. | Endow Maryland Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17. _____ . ___ |
| 18. | Preservation and Conservation Easements Tax Credit*** . . . . . . . . . . . . . | 18. _____ . ___ |
| 19. | Apprentice Employee Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . | 19. _____ . ___ |
| 20. | Qualified Farms Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20. _____ . ___ |
| 21. | Qualified Veteran Employees Tax Credit*** . . . . . . . . . . . . . . . . . . . . . | 21. _____ . ___ |
| 22. | Endowments of Maryland Historically Black Colleges and Universities*** . . . . | 22. _____ . ___ |

### Refundable Credits

| | | |
|---|---|---|
| 23. | Cybersecurity Incentive Tax Credit for Investors in Cybersecurity*** . . . . . . | 23. _____ . ___ |
| 24. | Film Production Activity Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . | 24. _____ . ___ |
| 25. | Biotechnology Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . . . | 25. _____ . ___ |
| 26. | Clean Energy Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 26. _____ . ___ |
| 27. | Small Business Relief Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . | 27. _____ . ___ |
| 28. | Small Business Research & Development Tax Credit*** . . . . . . . . . . . . . . | 28. _____ . ___ |
| 29. | Heritage Structure Rehabilitation Tax Credit*** . . . . . . . . . . . . . . . . . . | 29. _____ . ___ |
| 30. | Aerospace, Electronics, or Defense Contracts Tax Credit*** . . . . . . . . . . . | 30. _____ . ___ |
| 31. | More Jobs for Marylanders Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . | 31. _____ . ___ |

### One Maryland Economic Development Tax Credit*** Certified after June 30, 2018

☐ Refundable     ☐ Nonrefundable

| | | |
|---|---|---|
| 32a. | Total number of "qualified employees" . . . . . . . . . . . . . . . . . . . . . . . . | 32a. _____ |
| 32b. | If the amount on line 32a is less than the minimum number of qualified employees required | |
| | to qualify for the project tax credit, has the PTE maintained at least the minimum number of | |
| | qualified employees required to qualify for the project tax credit for at least 5 years? | |

☐ Yes     ☐ No

### Enter Member's Distributive or Pro Rata share of the Following:

| | | |
|---|---|---|
| 33. | Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . . | 33. _____ . ___ |
| 34. | Amount of Maryland income tax required to be withheld from employees reported on line 32a | |
| | of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34. _____ . ___ |
| 35. | Total eligible cumulative project costs ($500,000 PTE minimum)(PTE maximum amounts.: | |
| | For $1,000,000 maximum credit, at least 10 but fewer than 25 qualified employees. | |
| | For $2,500,000 maximum credit, at least 25 but fewer than 50 qualified employees. | |
| | For $5,000,000 maximum credit, at least 50 qualified employees.) . . . . . . . . | 35. _____ . ___ |

### One Maryland Economic Development Tax Credit*** Certified before July 1, 2018

☐ Refundable     ☐ Nonrefundable

| | | |
|---|---|---|
| 36a. | Total number of "qualified employees" . . . . . . . . . . . . . . . . . . . . . . . | 36a. _____ |
| 36b. | If the amount on line 36a is less than 25, has the PTE maintained at least 25 qualified | |
| | employees for at least 5 years? | |

☐ Yes     ☐ No

### Enter Member's Distributive or Pro Rata share of the Following:

| | | |
|---|---|---|
| 37. | Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . . | 37. _____ . ___ |
| 38. | Non-project taxable income from PTE . . . . . . . . . . . . . . . . . . . . . . . | 38. _____ . ___ |
| 39. | Number of "qualified employees" multiplied by $10,000 . . . . . . . . . . . . . . | 39. _____ . ___ |
| 40 | Amount of Maryland income tax required to be withheld from employees reported on | |
| | line 36a of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40. _____ . ___ |
| 41. | Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.) . . . . . . . . . | 41. _____ . ___ |
| 42. | Total cumulative eligible start-up costs ($500,000 PTE maximum) . . . . . . . . | 42. _____ . ___ |

**MARYLAND
SCHEDULE K-1
(510)**

**PASS-THROUGH ENTITY
MEMBER'S INFORMATION**

**2019**
page 3

19510K220

**F. Withholding for Nonresident Sale of Real Property**

   1.  Member's share of flow-through of a payment of withholding on Nonresident Sale of Real

      Property payment from PTE  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ .

**G. Additional Information**

**MARYLAND**
**SCHEDULE K-1**
**(510)**

**PASS-THROUGH ENTITY**
**MEMBER'S INFORMATION**

19510K220

**2019**
page 3

**F. Withholding for Nonresident Sale of Real Property**

   1.  Member's share of flow-through of a payment of withholding on Nonresident Sale of Real
      Property payment from PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ .

**G.  Additional Information**

**MARYLAND
SCHEDULE K-1
(510)**

**PASS-THROUGH ENTITY
MEMBER'S INFORMATION**

19510K220

**2019**
page 3

**F. Withholding for Nonresident Sale of Real Property**

    1.  Member's share of flow-through of a payment of withholding on Nonresident Sale of Real

        Property payment from PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ . _____

**G.  Additional Information**

Revised 09/30/2019